# EXHIBIT 32

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Warren Nichols **Month:** June 2012

## Performance Metrics

| *Call Monitoring:* | Month Scores |
|---|---|
| 1) | 100.00% |
| 2) | 93.00% |
| 3) | 92.00% |
| MTD Avg. | 95.00% |
| YTD Avg. | |
| | (Goal= min. 90%) |

| Productivity: | | |
|---|---|---|
| ASA Avg | .00.03 | (Goal=60 sec) |
| ASA Group | 65% | (Goal 95%) |
| Hold Avg. | 1:35 Mins | (Goal=90 sec) |
| Projects | 22:30 mins | |
| Break time Avg. | 31.19 mins | (Goal=30 min per day) |
| Empower | 95% | (Goal 95%) |
| CSAT: | 96.1% | (Goal=90%) |
| OTG Team: | 99.10% | (Goal=100%) |
| Assign Team | N/A | (Goal=100%) |
| Overall Productivity: | Meets | |

## Attendance

*Occurrence points this month:* 1.5

*Rolling 6-months:* 2.5

*Warning Level:* Perfect attendance January, Feb, May

March 2 2 min tardy March 16 5 mins tardy
April 4th 4 min .5 occurrence
June 15th 3 mins .5 occurrence
June 23 1 min tardy .5 occurrence
June 28th 8 mins tardy .5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

Your monitoring score for June is 95%
Your Empower for June is 95% this is great the team is at 96.4%

**Opportunities**

Your log in from lunch on AVAYA for May was 100% correct for June you had 4 late punches this is not acceptable and must be a focus
Your special projects time for June 22:30 mins this is high.
Work on your progression.

**Warren Nichols : Goals for next 30 days**

Your log in from lunch on AVAYA for May was 100% correct for June you had 4 late punches this is not acceptable and must be a focus
Your special projects time for May 22:30 mins this is high.
Work on your progression.

***Acknowledgements:***

[signature] 07/25/12 [signature] 7-25-12

*Employee* *Date* *Supervisor* *Date*

Defts' Exhibit 73 (1-86)
For ID 1/25/17
Leslie Chisum, CSR No. 9682
Witness: Warren Nichols

Ex. 73

TWN-WN000481

73-1

Agent AUX Daily - Nichols, Warren

Printed: 7/22/2012 03:52:17 PI

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **otals** | **192:36:29** | **55:26:00** | **8:06:25** | **10:57:31** | **21:17:43** | **6:57:33** | **:00:00** | **:14:18** | **7:52:30** | **:00:00** | **:00:00** | **:00:00** |
| /1/2012 | 9:06:04 | 2:30:55 | :20:49 | :33:11 | 1:00:34 | :00:00 | :00:00 | :00:00 | :36:21 | :00:00 | :00:00 | :00:00 |
| /2/2012 | 9:02:40 | 1:49:22 | :19:04 | :30:41 | :59:37 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| /6/2012 | 9:04:45 | 3:09:44 | :30:47 | :32:40 | :59:04 | :56:40 | :00:00 | :00:00 | :10:33 | :00:00 | :00:00 | :00:00 |
| /7/2012 | 9:13:52 | 4:25:54 | :20:05 | :29:44 | :59:30 | 1:54:59 | :00:00 | :00:00 | :41:36 | :00:00 | :00:00 | :00:00 |
| /8/2012 | 9:13:04 | 4:03:15 | :26:12 | :34:04 | 1:00:17 | :15:00 | :00:00 | :00:00 | 1:47:42 | :00:00 | :00:00 | :00:00 |
| /9/2012 | 9:11:16 | 2:05:14 | :30:33 | :33:55 | 1:00:46 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| /12/2012 | 9:06:38 | 3:07:57 | :16:46 | :35:05 | 1:02:34 | :38:25 | :00:00 | :00:00 | :35:07 | :00:00 | :00:00 | :00:00 |
| /13/2012 | 9:04:33 | 1:54:00 | :24:33 | :30:50 | :58:37 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| /14/2012 | 9:11:18 | 2:09:00 | :19:05 | :33:24 | 1:00:40 | :00:00 | :00:00 | :00:00 | :15:51 | :00:00 | :00:00 | :00:00 |
| /15/2012 | 9:15:22 | 2:26:57 | :25:18 | :30:41 | 1:03:33 | :00:00 | :00:00 | :00:00 | :27:25 | :00:00 | :00:00 | :00:00 |
| /16/2012 | 9:15:36 | 2:13:37 | :35:08 | :27:29 | :59:00 | :00:00 | :00:00 | :00:00 | :12:00 | :00:00 | :00:00 | :00:00 |
| /19/2012 | 9:05:57 | 4:00:14 | :25:09 | :32:37 | 1:00:34 | 1:57:48 | :00:00 | :02:14 | :01:52 | :00:00 | :00:00 | :00:00 |
| /20/2012 | 9:01:02 | 1:45:26 | :14:31 | :31:33 | :59:22 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| /21/2012 | 9:02:22 | 2:20:24 | :23:58 | :33:35 | 1:00:02 | :00:00 | :00:00 | :12:04 | :10:45 | :00:00 | :00:00 | :00:00 |
| /22/2012 | 9:05:14 | 2:03:35 | :18:23 | :31:27 | 1:00:11 | :00:00 | :00:00 | :00:00 | :13:34 | :00:00 | :00:00 | :00:00 |
| /23/2012 | 9:16:55 | 2:10:21 | :21:42 | :31:13 | 1:02:06 | :00:00 | :00:00 | :00:00 | :15:20 | :00:00 | :00:00 | :00:00 |
| /26/2012 | 9:13:58 | 3:42:32 | :29:34 | :31:23 | 1:02:21 | 1:14:41 | :00:00 | :00:00 | :24:33 | :00:00 | :00:00 | :00:00 |
| /27/2012 | 9:03:56 | 2:48:13 | :13:33 | :40:16 | :59:22 | :00:00 | :00:00 | :00:00 | :55:02 | :00:00 | :00:00 | :00:00 |
| /28/2012 | 9:17:38 | 2:17:34 | :30:41 | :26:21 | 1:09:00 | :00:00 | :00:00 | :00:00 | :11:32 | :00:00 | :00:00 | :00:00 |
| /29/2012 | 9:06:34 | 2:13:21 | :19:46 | :14:23 | 1:00:09 | :00:00 | :00:00 | :00:00 | :39:03 | :00:00 | :00:00 | :00:00 |
| /30/2012 | 9:37:45 | 2:08:25 | :20:48 | :32:59 | 1:00:24 | :00:00 | :00:00 | :00:00 | :14:14 | :00:00 | :00:00 | :00:00 |

21 31:19 22:30



ACD: ACD_

TWN-WN000482

13-2

Agent Summary Daily - Nichols, Warren

Printed: 7/22/2012 03:51:23 PM

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **1311** | **4:53** | **:14** | **85** | **80** | **0** | | **354.0** | **1:30** | **106:32:11** | **7:14:25** | **:00:03** | **1:44:54** | **55:26:00** | **21:38:56** | **97.13** | **192:36:29** | **34** | **238** | **1:35** |
| 3/1/2012 | 65 | 4:55 | :33 | 93 | 83 | 0 | | 17.0 | 1:30 | 5:19:29 | :39:45 | :00:00 | :05:41 | 2:30:55 | :30:14 | 100.00 | 9:06:04 | 2 | 12 | 1:45 |
| 3/2/2012 | 77 | 5:04 | :20 | 99 | 93 | 0 | | 19.0 | 1:00 | 6:30:39 | :25:58 | :00:00 | :12:00 | 1:49:22 | :04:41 | 100.00 | 9:02:40 | 2 | 21 | 1:30 |
| 3/6/2012 | 64 | 4:07 | :07 | 84 | 78 | 0 | | 24.0 | 1:19 | 4:23:01 | :20:54 | :00:00 | :10:15 | 3:09:44 | 1:00:51 | 100.00 | 9:04:45 | 2 | 20 | 1:45 |
| 3/7/2012 | 51 | 4:00 | :12 | 78 | 73 | 0 | | 9.0 | 1:30 | 3:23:55 | :15:54 | :00:00 | :04:09 | 4:25:54 | 1:04:00 | 100.00 | 9:13:52 | 2 | 8 | 1:32 |
| 3/8/2012 | 51 | 5:05 | :23 | 92 | 86 | 0 | | 15.0 | 2:38 | 4:19:22 | :19:31 | :00:00 | :04:32 | 4:03:15 | :26:24 | 100.00 | 9:13:04 | 2 | 9 | 1:39 |
| 3/9/2012 | 77 | 4:46 | :31 | 99 | 88 | 0 | | 16.0 | 1:12 | 6:07:02 | :50:10 | :00:00 | :06:03 | 2:05:14 | :02:47 | 100.00 | 9:11:16 | 4 | 16 | 1:36 |
| 3/12/2012 | 47 | 5:54 | :01 | 80 | 78 | 0 | | 10.0 | 3:22 | 4:36:58 | :05:47 | :00:00 | :02:13 | 3:07:57 | 1:13:43 | 100.00 | 9:06:38 | 0 | 6 | 1:08 |
| 3/13/2012 | 58 | 4:05 | :19 | 62 | 58 | 0 | | 9.0 | 2:24 | 3:56:47 | :20:08 | :00:00 | :02:30 | 1:54:00 | 2:51:08 | 100.00 | 9:04:33 | 0 | 8 | 3:01 |
| 3/14/2012 | 45 | 6:25 | :02 | 72 | 70 | 0 | | 5.0 | 1:45 | 4:49:07 | :12:07 | :00:00 | :02:04 | 2:09:00 | 1:59:00 | 100.00 | 9:11:18 | 0 | 4 | 2:43 |
| 3/15/2012 | 81 | 4:20 | :01 | 89 | 88 | 0 | | 16.0 | 1:27 | 5:51:14 | :03:19 | :00:00 | :07:35 | 2:26:57 | :46:17 | 100.00 | 9:15:22 | 0 | 12 | 2:01 |
| 3/16/2012 | 75 | 5:06 | :11 | 96 | 93 | 0 | | 21.0 | 1:04 | 6:22:02 | :14:21 | :00:01 | :09:00 | 2:13:37 | :16:35 | 100.00 | 9:15:36 | 3 | 21 | 1:26 |
| 3/19/2012 | 35 | 6:02 | :10 | 74 | 71 | 0 | | 12.0 | 2:16 | 3:30:56 | :08:39 | :00:00 | :03:18 | 4:00:14 | 1:22:50 | 100.00 | 9:05:57 | 1 | 8 | 1:43 |
| 3/20/2012 | 52 | 6:20 | :00 | 79 | 77 | 0 | | 13.0 | 1:22 | 5:29:04 | :06:47 | :00:00 | :04:36 | 1:45:26 | 1:35:09 | 100.00 | 9:01:02 | 1 | 11 | 1:27 |
| 3/21/2012 | 65 | 3:54 | :06 | 70 | 64 | 0 | | 21.0 | 2:07 | 4:13:39 | :23:04 | :00:00 | :01:41 | 2:20:24 | 2:03:34 | 100.00 | 9:02:22 | 1 | 5 | 2:06 |
| 3/22/2012 | 67 | 5:41 | :03 | 94 | 92 | 0 | | 23.0 | :44 | 6:20:17 | :10:28 | :00:00 | :04:31 | 2:03:35 | :26:23 | 100.00 | 9:05:14 | 2 | 14 | 1:19 |
| 3/23/2012 | 80 | 4:31 | :18 | 94 | 87 | 0 | | 17.0 | 1:14 | 6:01:25 | :30:25 | :00:00 | :06:58 | 2:10:21 | :27:46 | 100.00 | 9:16:55 | 2 | 15 | 1:13 |
| 3/26/2012 | 45 | 5:30 | :09 | 78 | 75 | 0 | | 12.0 | 2:20 | 4:07:08 | :10:00 | :00:00 | :00:54 | 3:42:32 | 1:13:24 | 100.00 | 9:13:58 | 2 | 5 | 1:55 |
| 3/27/2012 | 43 | 5:05 | :15 | 63 | 60 | 0 | | 22.0 | 1:07 | 3:38:49 | :13:32 | :00:00 | :03:21 | 2:48:13 | 2:20:01 | 100.00 | 9:03:56 | 1 | 5 | 1:53 |
| 3/28/2012 | 64 | 4:32 | :09 | 76 | 70 | 0 | | 27.0 | :59 | 4:50:12 | :26:30 | :00:00 | :01:09 | 2:17:34 | 1:42:13 | 122.05 | 9:17:38 | 2 | 6 | :59 |
| 3/29/2012 | 82 | 4:08 | :38 | 98 | 85 | 0 | | 26.0 | 1:54 | 5:39:07 | :58:46 | :00:00 | :08:03 | 2:13:21 | :07:17 | 100.00 | 9:06:34 | 1 | 18 | 1:17 |
| 3/30/2012 | 87 | 4:51 | :12 | 99 | 95 | 0 | | 20.0 | :43 | 7:01:58 | :18:20 | :00:02 | :04:21 | 2:08:25 | :04:39 | 100.00 | 9:37:45 | 4 | 14 | 1:11 |

TWN-WN000483



ACD: ACD_

13-3

TIME WARNER CABLE

## Dispatcher Feedback

**Name:** Warren Nichols **Month:** July 2012

### Performance Metrics

| Call Monitoring: | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 97.00% | ASA Avg | :00:02 | (Goal<60 sec) |
| 2) | 96.00% | ASA Group | 65% | (Goal 95%) |
| 3) | 97.00% | Hold Avg. | 1:48 mins | (Goal<90 sec) |
| MTD Avg. | 96.67% | Projects | 12:13 mins | |
| YTD Avg. | | Break time Avg.: | 33:06 mins | (Goal<30 min per day) |
| | (Goal= min. 90%) | Empower | 95% | (Goal 95%) |
| | | CSAT: | 96.1% | (Goal>90%) |
| | | OTG Team: | 99.10% | (Goal=100%) |
| | | Assign Team | N/A | (Goal=100%) |
| | | Overall Productivity: | Meets | |

### Attendance

*Occurrence points this month:* 0.5

*Rolling 6-months:* 3.5

*Warning Level:* Perfect attendance January, Feb, May

March 2 2 min tardy March 16 9 mins tardy
April 4th 4 min .5 occurrence
June 15th 3 mins .5 occurrence
June 23 1 min tardy .5 occurrence
June 28th 8 mins tardy .5 occurrence
July 10 tardy 1 min .5 occurrence

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

### Strengths/Contributions

Your monitoring score for July is 96.67%
You are showing progress on your progression training
You are very strong meeting leader in the daily monitor meeting
Your projects time in June was 22:30 mins average per day in July you went to 12:13 mins good job

### Opportunities

You have 3.5 occurrences in attendance remember 4 occurrences and it will go to the next step
You continue to clock into AVAYA late again this month this had a 100% improvement but is happening again

### Warren Nichols : Goals for next 30 days

You have 3.5 occurrences in attendance remember 4 occurrences and it will go to the next step
You continue to clock into AVAYA late again this month this had a 100% improvement but is happening again
AND FINISH MY EXCEL TEST + CROSS TRAINING @ COVELLO TO COMPLETE MY PROGRESSION

*Acknowledgements:*

[signature] 08/28/12 [signature] 8-28-12

*Employee* *Date* *Supervisor* *Date*

TWN-WN000478

13-4

Agent AUX Daily - Nichols, Warren

Printed: 8/5/2012 11:11:33 AI

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **otals** | **184:21:11** | **46:59:02** | **8:17:48** | **11:01:55** | **19:59:59** | **3:35:08** | **:00:00** | **:00:00** | **4:04:12** | **:00:00** | **:00:00** | **:00:00** |
| '/3/2012 | 9:25:53 | 2:02:56 | :32:51 | :30:19 | :59:46 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| '/5/2012 | 9:05:46 | 2:30:44 | :32:50 | :31:37 | :59:17 | :00:00 | :00:00 | :00:00 | :27:00 | :00:00 | :00:00 | :00:00 |
| '/6/2012 | 9:18:06 | 2:18:47 | :26:42 | :33:39 | :59:16 | :19:10 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| '/7/2012 | 10:01:48 | 1:58:50 | :28:06 | :30:40 | :59:06 | :00:00 | :00:00 | :00:00 | :00:58 | :00:00 | :00:00 | :00:00 |
| '/10/2012 | 9:21:14 | 2:07:08 | :25:32 | :32:02 | 1:02:07 | :00:00 | :00:00 | :00:00 | :07:27 | :00:00 | :00:00 | :00:00 |
| '/11/2012 | 9:13:44 | 1:58:19 | :22:47 | :30:54 | 1:00:15 | :00:00 | :00:00 | :00:00 | :04:23 | :00:00 | :00:00 | :00:00 |
| '/12/2012 | 9:09:38 | 2:37:37 | :32:20 | :34:30 | 1:00:05 | :00:00 | :00:00 | :00:00 | :30:42 | :00:00 | :00:00 | :00:00 |
| '/13/2012 | 9:04:13 | 2:24:52 | :26:47 | :29:42 | 1:00:28 | :00:00 | :00:00 | :00:00 | :27:55 | :00:00 | :00:00 | :00:00 |
| '/14/2012 | 9:04:18 | 2:04:22 | :13:58 | :31:15 | 1:00:59 | :00:00 | :00:00 | :00:00 | :18:10 | :00:00 | :00:00 | :00:00 |
| '/17/2012 | 9:12:37 | 3:41:18 | :21:32 | :31:08 | :57:19 | 1:51:19 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| '/18/2012 | 9:00:26 | 1:43:05 | :08:54 | :31:07 | 1:03:04 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| '/19/2012 | 9:14:45 | 2:25:01 | :25:37 | :32:57 | 1:01:07 | :00:00 | :00:00 | :00:00 | :25:20 | :00:00 | :00:00 | :00:00 |
| '/20/2012 | 9:17:04 | 2:17:35 | :29:17 | :36:24 | :59:09 | :00:00 | :00:00 | :00:00 | :12:45 | :00:00 | :00:00 | :00:00 |
| '/21/2012 | 9:12:43 | 2:08:19 | :31:07 | :32:37 | 1:04:35 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| '/24/2012 | 9:19:03 | 3:02:35 | :33:07 | :35:57 | :55:43 | :57:48 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| '/25/2012 | 8:58:55 | 2:39:16 | :23:04 | :37:03 | :59:55 | :26:51 | :00:00 | :00:00 | :12:23 | :00:00 | :00:00 | :00:00 |
| '/26/2012 | 9:08:57 | 2:24:29 | :29:37 | :37:07 | :58:52 | :00:00 | :00:00 | :00:00 | :18:53 | :00:00 | :00:00 | :00:00 |
| '/27/2012 | 8:57:15 | 2:11:38 | :11:38 | :31:51 | :59:18 | :00:00 | :00:00 | :00:00 | :28:51 | :00:00 | :00:00 | :00:00 |
| '/28/2012 | 9:12:49 | 2:13:04 | :22:53 | :32:34 | 1:00:27 | :00:00 | :00:00 | :00:00 | :17:10 | :00:00 | :00:00 | :00:00 |
| '/31/2012 | 9:01:57 | 2:09:07 | :19:09 | :38:32 | :59:11 | :00:00 | :00:00 | :00:00 | :12:15 | :00:00 | :00:00 | :00:00 |
| 20 | | | | 33:06 | | | | | 12:13 | | | |



ACD: ACD_

TWN-WN000479

73-5

73-6

Agent Summary Daily - Nichols, Warren

Printed: 8/5/2012 11:13:18 AM

TWN-WN000480

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **otals** | **1215** | **5:05** | **:18** | **83** | **77** | **2** | **13:58** | **312.0** | **1:25** | **102:52:01** | **8:27:35** | **:00:02** | **2:07:00** | **46:59:02** | **23:55:31** | **91.50** | **184:21:11** | **21** | **255** | **1:48** |
| 7/3/2012 | 68 | 5:35 | :14 | 94 | 87 | 0 | | 16.0 | 1:18 | 6:19:57 | :29:44 | :00:00 | :05:15 | 2:02:56 | :28:01 | 100.00 | 9:25:53 | 2 | 15 | 1:35 |
| 7/5/2012 | 75 | 4:24 | :17 | 92 | 87 | 1 | 26:49 | 23.0 | 1:01 | 5:30:26 | :23:23 | :00:00 | :08:11 | 2:30:44 | :33:02 | 100.00 | 9:05:46 | 2 | 18 | 1:46 |
| 7/6/2[illegible] | 66 | 5:36 | :34 | 98 | 90 | 0 | | 15.0 | 2:19 | 6:09:35 | :37:39 | :00:01 | :05:24 | 2:18:47 | :06:40 | 100.00 | 9:18:06 | 3 | 13 | 1:48 |
| 7/7/2[illegible] | 75 | 5:43 | :37 | 100 | 91 | 0 | | 17.0 | 1:23 | 7:08:09 | :45:56 | :00:00 | :07:22 | 1:58:50 | :01:31 | 100.00 | 10:01:48 | 2 | 15 | 2:04 |
| 7/10/2012 | 74 | 4:20 | :08 | 81 | 76 | 0 | | 15.0 | 1:11 | 5:21:14 | :20:04 | :00:00 | :07:38 | 2:07:08 | 1:25:10 | 100.00 | 9:21:14 | 0 | 10 | 1:54 |
| 7/11/2012 | 64 | 4:32 | :19 | 75 | 69 | 0 | | 11.0 | 1:16 | 4:49:57 | :28:31 | :00:01 | :06:25 | 1:58:19 | 1:50:31 | 93.93 | 9:13:44 | 0 | 12 | 1:34 |
| 7/12/2012 | 49 | 6:00 | :04 | 80 | 79 | 0 | | 17.0 | 2:48 | 4:54:06 | :06:07 | :00:00 | :08:37 | 2:37:37 | 1:23:11 | 100.00 | 9:09:38 | 3 | 15 | 2:22 |
| 7/13/2012 | 59 | 5:19 | :12 | 88 | 82 | 0 | | 19.0 | 2:08 | 5:13:53 | :27:24 | :00:00 | :08:31 | 2:24:52 | :49:33 | 100.00 | 9:04:13 | 1 | 16 | 1:54 |
| 7/14/2012 | 76 | 4:59 | :11 | 97 | 91 | 0 | | 14.0 | :59 | 6:18:23 | :26:09 | :00:00 | :03:40 | 2:04:22 | :11:44 | 100.00 | 9:04:18 | 1 | 12 | 1:28 |
| 7/17/2012 | 40 | 6:40 | :18 | 86 | 82 | 0 | | 9.0 | 1:55 | 4:26:31 | :15:53 | :00:00 | :02:49 | 3:41:18 | :46:06 | 100.00 | 9:12:37 | 1 | 9 | 1:30 |
| 7/18/2012 | 46 | 5:42 | :15 | 67 | 62 | 0 | | 10.0 | :53 | 4:22:07 | :22:35 | :00:00 | :06:30 | 1:43:05 | 2:26:09 | 100.00 | 9:00:26 | 0 | 9 | 1:42 |
| 7/19/2012 | 52 | 4:45 | :06 | 64 | 63 | 0 | | 13.0 | 1:00 | 4:06:55 | :05:09 | :00:00 | :05:17 | 2:25:01 | 2:32:23 | 100.00 | 9:14:45 | 0 | 13 | 1:20 |
| 7/20/2012 | 67 | 4:54 | :19 | 87 | 80 | 0 | | 15.0 | :57 | 5:28:21 | :29:05 | :00:00 | :05:07 | 2:17:35 | :56:56 | 100.00 | 9:17:04 | 2 | 14 | 1:16 |
| 7/21/2012 | 86 | 4:06 | :19 | 93 | 85 | 0 | | 16.0 | 1:26 | 5:52:39 | :35:02 | :00:00 | :04:56 | 2:08:19 | :31:47 | 100.00 | 9:12:43 | 0 | 16 | 1:31 |
| 7/24/2012 | 50 | 5:15 | :11 | 74 | 72 | 0 | | 14.0 | 1:05 | 4:22:35 | :09:32 | :00:00 | :04:51 | 3:02:35 | 1:39:30 | 100.00 | 9:19:03 | 0 | 9 | 1:44 |
| 7/25/2012 | 34 | 5:08 | :00 | 55 | 51 | 0 | | 16.0 | 1:30 | 2:54:35 | :14:54 | :00:00 | :08:56 | 2:39:16 | 3:01:14 | 100.00 | 8:58:55 | 0 | 13 | 3:36 |
| 7/26/2012 | 47 | 4:40 | :10 | 62 | 57 | 1 | 1:07 | 22.0 | 1:13 | 3:39:23 | :17:49 | :00:00 | :05:27 | 2:24:29 | 2:41:49 | 100.00 | 9:08:57 | 1 | 11 | 1:57 |
| 7/27/2012 | 60 | 5:27 | :29 | 90 | 83 | 0 | | 22.0 | 1:04 | 5:26:32 | :28:57 | :00:00 | :07:46 | 2:11:38 | :42:22 | 100.00 | 8:57:15 | 0 | 8 | 2:14 |
| 7/28/2012 | 79 | 4:24 | :09 | 91 | 85 | 0 | | 13.0 | :59 | 5:47:38 | :25:26 | :00:00 | :07:37 | 2:13:04 | :39:04 | 100.00 | 9:12:49 | 0 | 15 | 1:14 |
| 7/31/2012 | 48 | 5:49 | :49 | 84 | 70 | 0 | | 15.0 | 1:47 | 4:39:05 | :58:16 | :00:00 | :06:41 | 2:09:07 | 1:08:48 | 100.00 | 9:01:57 | 3 | 12 | 1:28 |

Page 1 of 1

ACD: ACD_

TIME WARNER CABLE

## Dispatcher Feedback

**Name:** Warren Nichols **Month:** August 2012

### Performance Metrics

| *Call Monitoring:* | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 100.00% | ASA Avg | :00:07 | (Goal<60 sec) |
| 2) | 93.00% | | | (Goal 95%) |
| 3) | 96.00% | Hold Avg. | 1:48 mins | (Goal<90 sec) |
| MTD Avg. | 96.33% | Projects | 16:51 mins | |
| YTD Avg. | | Break time Avg.: | 31:12 mins | (Goal<30 min per day) |
| | (Goal= min. 90%) | Empower | | (Goal 95%) |
| | | CSAT: | 96.1% | (Goal>90%) |
| | | OTG Team: | 99.10% | (Goal=100%) |
| | | Assign Team | N/A | (Goal=100%) |
| | | Overall Productivity: | Meets | |

### Attendance

*Occurrence points this month:*

*Rolling 6-months:* 2.5

*Warning Level:* Perfect attendance January, Feb, May August

April 4th 4 min .5 occurrence
June 15th 3 mins .5 occurrence
June 23 1 min tardy .5 occurrence
June 28th 8 mins tardy .5 occurrence
July 10 tardy 1 min .5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

### Strengths/Contributions

Your monitoring score for July is 96.33%
You are showing progress on your progression training
You are very strong meeting leader in the daily monitor meeting
Your projects time 16:51

### Opportunities

You have 2.5 occurrences in attendance remember 4 occurrences and it will go to the next step
You continue to clock into AVAYA late again this month this had a 100% improvement but is happening again

### Warren Nichols : Goals for next 30 days

Do your ride out and complete your progression to 3
I WANT TO COMPLETE MY RIDE-ALONG, MY SIDE BY SIDE @ CAVELLO AND MY EXEL LEVEL 1 COURSE

***Acknowledgements:***

[signature] 9/20/12 [signature] 9-20-12

*Employee* *Date* *Supervisor* *Date*

TWN-WN000475

13-7

Agent AUX Daily - Nichols, Warren

Printed: 9/3/2012 05:28:09 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **210:24:34** | **60:00:15** | **10:51:48** | **12:28:42** | **23:14:21** | **6:41:10** | **:00:00** | **:00:00** | **6:44:14** | **:00:00** | **:00:00** | **:00:00** |
| 8/1/2012 | 9:07:16 | 2:31:55 | :46:13 | :36:19 | 1:00:28 | :08:55 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 8/2/2012 | 9:09:05 | 2:22:12 | :20:52 | :41:33 | :59:20 | :00:00 | :00:00 | :00:00 | :20:27 | :00:00 | :00:00 | :00:00 |
| 8/3/2012 | 9:06:51 | 2:04:37 | :29:54 | :31:12 | :58:04 | :00:00 | :00:00 | :00:00 | :05:27 | :00:00 | :00:00 | :00:00 |
| 8/4/2012 | 9:29:35 | 2:32:17 | :40:02 | :37:13 | :59:49 | :00:00 | :00:00 | :00:00 | :15:13 | :00:00 | :00:00 | :00:00 |
| 8/7/2012 | 9:05:42 | 2:18:11 | :27:35 | :28:41 | 1:00:11 | :21:44 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 8/8/2012 | 9:15:17 | 2:09:13 | :22:43 | :23:55 | 1:00:30 | :00:00 | :00:00 | :00:00 | :22:05 | :00:00 | :00:00 | :00:00 |
| 8/9/2012 | 9:04:05 | 1:52:01 | :16:03 | :35:51 | 1:00:07 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 8/10/2012 | 9:06:48 | 2:43:46 | :31:45 | :28:01 | 1:00:50 | :00:00 | :00:00 | :00:00 | :43:10 | :00:00 | :00:00 | :00:00 |
| 8/11/2012 | 9:16:59 | 2:43:59 | :35:27 | :30:55 | 1:00:41 | :00:00 | :00:00 | :00:00 | :36:56 | :00:00 | :00:00 | :00:00 |
| 8/14/2012 | 9:13:57 | 3:25:05 | :29:51 | :34:49 | 1:05:31 | 1:14:54 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 8/15/2012 | 8:54:19 | 2:43:36 | :11:14 | :30:27 | 1:02:17 | :28:49 | :00:00 | :00:00 | :30:49 | :00:00 | :00:00 | :00:00 |
| 8/16/2012 | 8:58:52 | 2:35:13 | :08:41 | :40:06 | 1:00:33 | :20:37 | :00:00 | :00:00 | :25:16 | :00:00 | :00:00 | :00:00 |
| 8/17/2012 | 9:10:27 | 2:48:42 | :35:30 | :34:21 | 1:01:53 | :31:56 | :00:00 | :00:00 | :05:02 | :00:00 | :00:00 | :00:00 |
| 8/18/2012 | 9:12:29 | 2:49:38 | :40:16 | :24:14 | 1:01:10 | :27:16 | :00:00 | :00:00 | :16:42 | :00:00 | :00:00 | :00:00 |
| 8/21/2012 | 9:15:50 | 3:33:43 | :20:09 | :34:07 | :59:21 | 1:40:06 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 8/22/2012 | 9:19:39 | 2:39:15 | :25:23 | :14:56 | 1:01:12 | :57:44 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 8/23/2012 | 9:06:36 | 2:02:02 | :31:43 | :31:06 | :59:13 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 8/24/2012 | 9:06:45 | 3:00:47 | :36:49 | :31:17 | :59:56 | :00:00 | :00:00 | :00:00 | :52:45 | :00:00 | :00:00 | :00:00 |
| 8/25/2012 | 9:14:49 | 2:15:46 | :35:22 | :27:45 | :59:49 | :00:00 | :00:00 | :00:00 | :12:50 | :00:00 | :00:00 | :00:00 |
| 8/27/2012 | :11:20 | :11:20 | :11:20 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 8/28/2012 | 8:57:50 | 3:16:44 | :27:48 | :40:31 | :59:47 | :29:09 | :00:00 | :00:00 | :39:29 | :00:00 | :00:00 | :00:00 |
| 8/29/2012 | 8:57:20 | 3:17:00 | :25:27 | :32:28 | 1:01:02 | :00:00 | :00:00 | :00:00 | 1:18:03 | :00:00 | :00:00 | :00:00 |
| 8/30/2012 | 8:56:44 | 1:52:10 | :17:18 | :35:02 | :59:50 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 8/31/2012 | 9:05:59 | 2:11:03 | :24:23 | :43:53 | 1:02:47 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |

24 31:12 76:51

Page 1 of 1

ACD: ACD_1

TWN-WN000476

73-8

13-9

Agent Summary Daily - Nichols, Warren

Printed: 9/3/2012 05:27:30 PM

TWN-WN000477

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **1278** | **4:53** | **:23** | **79** | **72** | **0** | | **323.0** | **1:31** | **103:50:43** | **12:16:36** | **:00:07** | **2:21:54** | **60:00:15** | **31:54:59** | **99.02** | **210:24:34** | **13** | **257** | **1:48** |
| 8/1/2012 | 46 | 5:48 | :37 | 79 | 70 | 0 | | 15.0 | 2:14 | 4:26:54 | :36:41 | :00:00 | :05:05 | 2:31:55 | 1:26:41 | 100.00 | 9:07:16 | 0 | 10 | 2:41 |
| 8/[illegible]012 | 58 | 4:36 | :30 | 76 | 68 | 0 | | 8.0 | 1:25 | 4:27:12 | :35:17 | :00:01 | :05:33 | 2:22:12 | 1:38:50 | 100.00 | 9:09:05 | 0 | 6 | 2:34 |
| [illegible]012 | 65 | 4:59 | :30 | 91 | 79 | 0 | | 15.0 | :59 | 5:24:00 | :49:39 | :00:00 | :07:33 | 2:04:37 | :41:02 | 100.00 | 9:06:51 | 0 | 12 | 1:52 |
| 8/4/2012 | 64 | 5:41 | :43 | 100 | 89 | 0 | | 16.0 | 1:19 | 6:03:20 | :46:31 | :00:00 | :07:05 | 2:32:17 | :00:22 | 100.00 | 9:29:35 | 1 | 14 | 1:55 |
| 8/7/2012 | 53 | 4:53 | :27 | 73 | 66 | 0 | | 12.0 | 2:01 | 4:18:36 | :30:58 | :00:00 | :06:16 | 2:18:11 | 1:51:41 | 100.00 | 9:05:42 | 0 | 9 | 2:12 |
| 8/8/2012 | 47 | 4:49 | :00 | 59 | 56 | 0 | | 12.0 | :49 | 3:46:13 | :14:50 | :00:00 | :07:45 | 2:09:13 | 2:57:16 | 100.00 | 9:15:17 | 0 | 12 | 1:24 |
| 8/9/2012 | 64 | 4:24 | :17 | 79 | 67 | 0 | | 18.0 | :53 | 4:41:17 | :49:56 | :00:01 | :06:04 | 1:52:01 | 1:34:46 | 105.23 | 9:04:05 | 0 | 16 | 1:12 |
| 8/10/2012 | 91 | 3:05 | :38 | 92 | 77 | 0 | | 23.0 | 1:23 | 4:40:59 | 1:01:34 | :00:01 | :08:33 | 2:43:46 | :31:55 | 100.00 | 9:06:48 | 0 | 20 | 1:21 |
| 8/11/2012 | 60 | 5:14 | :34 | 93 | 82 | 0 | | 13.0 | 2:25 | 5:14:26 | :45:14 | :00:01 | :06:43 | 2:43:59 | :26:36 | 90.86 | 9:16:59 | 1 | 9 | 2:15 |
| 8/14/2012 | 44 | 5:16 | :25 | 74 | 68 | 0 | | 12.0 | 1:31 | 3:51:43 | :21:27 | :00:00 | :02:23 | 3:25:05 | 1:33:19 | 100.00 | 9:13:57 | 2 | 6 | 1:46 |
| 8/15/2012 | 38 | 5:26 | :05 | 63 | 59 | 0 | | 10.0 | 2:12 | 3:26:32 | :17:43 | :00:00 | :06:31 | 2:43:36 | 2:19:57 | 100.00 | 8:54:19 | 0 | 5 | 3:18 |
| 8/16/2012 | 45 | 4:53 | :10 | 64 | 59 | 0 | | 13.0 | 1:25 | 3:40:07 | :16:46 | :00:00 | :04:07 | 2:35:13 | 2:22:39 | 100.00 | 8:58:52 | 0 | 9 | 1:24 |
| 8/17/2012 | 53 | 5:55 | :28 | 92 | 85 | 0 | | 15.0 | 2:11 | 5:13:38 | :30:34 | :00:00 | :07:18 | 2:48:42 | :30:15 | 100.00 | 9:10:27 | 1 | 12 | 2:21 |
| 8/18/2012 | 74 | 4:17 | :26 | 95 | 87 | 0 | | 24.0 | 1:36 | 5:17:04 | :33:15 | :00:00 | :11:41 | 2:49:38 | :20:51 | 100.00 | 9:12:29 | 1 | 24 | 1:36 |
| 8/21/2012 | 43 | 5:19 | :27 | 77 | 69 | 0 | | 10.0 | :39 | 3:48:18 | :29:57 | :00:00 | :04:56 | 3:33:43 | 1:18:56 | 100.00 | 9:15:50 | 2 | 9 | 1:06 |
| 8/22/2012 | 38 | 6:38 | :21 | 72 | 64 | 0 | | 10.0 | 1:49 | 4:12:11 | :30:19 | :00:00 | :01:40 | 2:39:15 | 1:56:14 | 100.00 | 9:19:39 | 1 | 6 | 2:12 |
| 8/23/2012 | 50 | 4:54 | :09 | 65 | 60 | 0 | | 13.0 | 1:40 | 4:05:19 | :23:21 | :00:01 | :03:31 | 2:02:02 | 2:32:22 | 100.00 | 9:06:36 | 0 | 8 | 2:19 |
| 8/24/2012 | 51 | 5:04 | :29 | 86 | 74 | 0 | | 16.0 | 1:24 | 4:18:32 | :45:48 | :00:00 | :06:46 | 3:00:47 | :54:52 | 100.00 | 9:06:45 | 1 | 14 | 1:40 |
| 8/25/2012 | 90 | 4:09 | :17 | 98 | 92 | 0 | | 21.0 | 1:09 | 6:13:24 | :27:43 | :00:01 | :09:12 | 2:15:46 | :08:43 | 100.00 | 9:14:49 | 0 | 17 | 2:02 |
| [illegible]2012 | 0 | | | | | 0 | | 1.0 | 4:40 | :00:00 | :00:00 | :00:00 | :00:00 | :11:20 | :00:00 | | :11:20 | 0 | 0 | |
| 8/28/2012 | 43 | 5:47 | :15 | 79 | 74 | 0 | | 7.0 | 1:53 | 4:08:21 | :16:27 | :00:00 | :02:46 | 3:16:44 | 1:13:32 | 100.00 | 8:57:50 | 0 | 5 | 2:10 |
| 8/29/2012 | 36 | 4:42 | :00 | 60 | 52 | 0 | | 12.0 | 2:36 | 2:49:05 | :29:21 | :00:00 | :04:22 | 3:17:00 | 2:17:32 | 100.00 | 8:57:20 | 1 | 9 | 1:16 |
| 8/30/2012 | 50 | 4:45 | :04 | 62 | 59 | 0 | | 10.0 | 1:04 | 3:57:20 | :13:05 | :00:01 | :08:47 | 1:52:10 | 2:45:21 | 100.00 | 8:56:44 | 1 | 11 | 1:39 |
| 8/31/2012 | 75 | 4:37 | :24 | 93 | 86 | 0 | | 17.0 | :48 | 5:46:12 | :30:10 | :00:00 | :07:17 | 2:11:03 | :31:17 | 100.00 | 9:05:59 | 1 | 14 | 1:25 |



ACD: ACD_1

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Warren Nichols **Month:** September 2012

## Performance Metrics

*Call Monitoring:*

| | Month Scores |
|---|---|
| 1) | 96.00% |
| 2) | 93.00% |
| 3) | |
| MTD Avg. | 94.50% |
| YTD Avg. | |
| | (Goal= min. 90%) |

Productivity:

| | | |
|---|---|---|
| ASA Avg | :00:01 | (Goal<60 sec) |
| Group ASA | .172.67 | (Goal 95%) |
| Hold Avg. | .1:41 | (Goal<90 sec) |
| Projects | .19:41 mins | |
| Break time Avg.: | 31:12 mins | (Goal<30 min per day) |
| Empower | na | (Goal 95%) |
| CSAT: | 95.6% | (Goal>92%) |
| OTG Team: | 99.00% | (Goal=100%) |
| Assign Team | N/A | (Goal=100%) |
| Overall Productivity: | Meets | |

## Attendance

*Occurrence points this month:* 1

*Rolling 6-months:* 3.5

*Warning Level:* Perfect attendance January, Feb, May August

April 4th 4 min .5 occurrence
June 15th 3 mins .5 occurrence
June 23 1 min tardy .5 occurrence
June 28th 8 mins tardy .5 occurrence
July 10 tardy 1 min .5 occurrence
September 8 1 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

You are very strong meeting leader in the daily monitor meeting

**Opportunities**

You have 3.5 occurrences in attendance remember 4 occurrences and it will go to the next step

Focus on your phone ettiquet and procedures, hold procedures and you must talk to the cust to reschedule

**Warren Nichols : Goals for next 30 days**

complete your progression to 3

*Acknowledgements:*

Employee — Date 10/30 — Supervisor — Date 11-30-12

TWN-WN000472

73-10

Agent AUX Daily - Nichols, Warren Printed: 10/7/2012 11:25:23 AM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **171:10:54** | **55:09:14** | **7:48:30** | **10:39:46** | **18:57:21** | **8:54:18** | **1:55:51** | **:00:00** | **6:13:51** | **:00:02** | **:00:00** | **:39:35** |
| 9/1/2012 | 9:06:43 | 2:20:04 | :18:40 | :37:40 | :59:08 | :00:00 | :00:00 | :00:00 | :24:36 | :00:00 | :00:00 | :00:00 |
| 9/5/2012 | 9:12:21 | 1:56:32 | :22:59 | :33:56 | :59:37 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 9/6/2012 | 8:58:56 | 1:58:49 | :18:53 | :39:17 | 1:00:39 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 9/7/2012 | 9:20:35 | 3:01:47 | :24:27 | :58:50 | :59:26 | :00:00 | :00:00 | :00:00 | :39:04 | :00:00 | :00:00 | :00:00 |
| 9/11/2012 | 9:16:39 | 3:19:56 | :37:14 | :27:54 | 1:02:51 | 1:05:10 | :00:00 | :00:00 | :06:47 | :00:00 | :00:00 | :00:00 |
| 9/12/2012 | 9:16:29 | 3:26:26 | :24:11 | :37:04 | :56:55 | 1:14:14 | :00:00 | :00:00 | :07:16 | :00:00 | :00:00 | :06:46 |
| 9/13/2012 | 9:05:20 | 2:59:39 | :34:10 | :30:44 | 1:00:45 | :00:00 | :00:00 | :00:00 | :54:00 | :00:00 | :00:00 | :00:00 |
| 9/14/2012 | 9:02:35 | 2:13:48 | :29:15 | :28:26 | :59:51 | :00:00 | :00:00 | :00:00 | :16:16 | :00:00 | :00:00 | :00:00 |
| 9/15/2012 | 9:20:46 | 2:13:35 | :23:56 | :34:36 | :59:59 | :00:00 | :00:00 | :00:00 | :15:04 | :00:00 | :00:00 | :00:00 |
| 9/18/2012 | 8:53:02 | 5:21:28 | :02:45 | :35:00 | :59:20 | 3:25:14 | :00:00 | :00:00 | :19:09 | :00:00 | :00:00 | :00:00 |
| 9/19/2012 | 9:06:34 | 3:19:51 | :26:42 | :29:02 | 1:00:38 | :57:48 | :00:00 | :00:00 | :18:47 | :00:00 | :00:00 | :06:54 |
| 9/20/2012 | 7:04:36 | 2:13:23 | :13:15 | :14:59 | :59:39 | :44:03 | :00:00 | :00:00 | :01:27 | :00:00 | :00:00 | :00:00 |
| 9/21/2012 | 9:01:05 | 3:03:24 | :21:36 | :32:16 | :59:16 | :24:04 | :00:00 | :00:00 | :46:12 | :00:00 | :00:00 | :00:00 |
| 9/22/2012 | 9:06:40 | 2:39:31 | :21:55 | :34:59 | :59:00 | :00:11 | :00:00 | :00:00 | :43:26 | :00:00 | :00:00 | :00:00 |
| 9/25/2012 | 9:03:03 | 5:17:19 | :32:12 | :33:30 | :59:55 | 1:03:34 | 1:55:51 | :00:00 | :12:15 | :00:02 | :00:00 | :00:00 |
| 9/26/2012 | 9:08:21 | 2:13:12 | :26:21 | :37:10 | :59:53 | :00:00 | :00:00 | :00:00 | :09:48 | :00:00 | :00:00 | :00:00 |
| 9/27/2012 | 9:07:28 | 2:08:21 | :31:46 | :28:32 | :59:37 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :08:26 |
| 9/28/2012 | 8:54:21 | 2:55:17 | :38:02 | :34:52 | 1:00:51 | :00:00 | :00:00 | :00:00 | :36:29 | :00:00 | :00:00 | :05:03 |
| 9/29/2012 | 9:05:20 | 2:26:52 | :20:11 | :30:59 | 1:00:01 | :00:00 | :00:00 | :00:00 | :23:15 | :00:00 | :00:00 | :12:26 |

19 33:40 19:41

 ACD: ACD_1

TWN-WN000473

13-11

13-12

Agent Summary Daily - Nichols, Warren

Printed: 10/7/2012 11:24:29 AM

TWN-WN000474

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **1092** | **4:48** | **:13** | **83** | **78** | **5** | **7:21** | **229.0** | **1:29** | **87:12:30** | **6:32:23** | **:00:01** | **1:55:45** | **55:09:14** | **20:21:01** | **100.02** | **171:10:54** | **25** | **214** | **1:41** |
| 9/1/2012 | 79 | 4:29 | :16 | 96 | 89 | 0 | | 13.0 | 1:05 | 5:54:36 | :29:32 | :00:00 | :07:13 | 2:20:04 | :15:18 | 100.00 | 9:06:43 | 2 | 13 | 1:39 |
| [illegible]012 | 56 | 5:44 | :27 | 84 | 76 | 0 | | 10.0 | 1:51 | 5:21:22 | :37:39 | :00:00 | :06:16 | 1:56:32 | 1:10:32 | 100.00 | 9:12:21 | 1 | 7 | 1:47 |
| 9/[illegible]2012 | 63 | 4:42 | :16 | 82 | 72 | 0 | | 12.0 | :57 | 4:56:24 | :42:49 | :00:00 | :05:03 | 1:58:49 | 1:15:51 | 100.00 | 8:58:56 | 2 | 11 | 1:30 |
| 9/7/2012 | 64 | 5:30 | :16 | 100 | 94 | 0 | | 9.0 | 1:01 | 5:51:50 | :23:45 | :00:00 | :03:03 | 3:01:47 | :00:10 | 100.00 | 9:20:35 | 2 | 9 | 1:21 |
| 9/11/2012 | 70 | 3:24 | :33 | 87 | 71 | 0 | | 20.0 | 1:07 | 3:57:38 | :58:11 | :00:00 | :10:57 | 3:19:56 | :49:57 | 100.00 | 9:16:39 | 2 | 18 | 1:51 |
| 9/12/2012 | 49 | 4:36 | :19 | 77 | 67 | 1 | 1:19 | 14.0 | 1:35 | 3:45:27 | :35:58 | :00:00 | :04:18 | 3:26:26 | 1:24:20 | 100.00 | 9:16:29 | 0 | 11 | 1:50 |
| 9/13/2012 | 52 | 4:33 | :00 | 69 | 68 | 0 | | 11.0 | 2:11 | 3:56:52 | :03:02 | :00:00 | :05:05 | 2:59:39 | 2:00:42 | 100.00 | 9:05:20 | 2 | 10 | 2:48 |
| 9/14/2012 | 77 | 4:15 | :10 | 89 | 86 | 0 | | 14.0 | 1:20 | 5:26:43 | :14:19 | :00:01 | :22:46 | 2:13:48 | :44:58 | 100.00 | 9:02:35 | 1 | 18 | 2:18 |
| 9/15/2012 | 86 | 4:31 | :11 | 97 | 92 | 0 | | 13.0 | 1:02 | 6:28:37 | :19:22 | :00:00 | :04:01 | 2:13:35 | :15:11 | 100.00 | 9:20:46 | 1 | 14 | 1:04 |
| 9/18/2012 | 31 | 4:12 | :11 | 67 | 64 | 0 | | 7.0 | 2:35 | 2:10:16 | :05:56 | :00:00 | :04:57 | 5:21:28 | 1:10:25 | 100.33 | 8:53:02 | 0 | 6 | 1:15 |
| 9/19/2012 | 39 | 4:08 | :08 | 52 | 50 | 0 | | 10.0 | 2:54 | 2:41:31 | :09:26 | :00:00 | :02:47 | 3:19:51 | 2:52:59 | 100.00 | 9:06:34 | 2 | 9 | 2:18 |
| 9/20/2012 | 42 | 4:45 | :02 | 72 | 71 | 1 | 3:04 | 11.0 | :55 | 3:19:23 | :02:24 | :00:00 | :04:26 | 2:13:23 | 1:25:00 | 100.00 | 7:04:36 | 3 | 11 | 1:24 |
| 9/21/2012 | 53 | 6:12 | :15 | 98 | 94 | 1 | 15:15 | 11.0 | 1:40 | 5:28:23 | :15:33 | :00:00 | :06:18 | 3:03:24 | :07:27 | 100.00 | 9:01:05 | 1 | 9 | 1:22 |
| 9/22/2012 | 66 | 5:17 | :09 | 98 | 93 | 0 | | 19.0 | 1:38 | 5:49:12 | :18:33 | :00:00 | :09:22 | 2:39:31 | :10:02 | 100.00 | 9:06:40 | 2 | 18 | 1:23 |
| 9/25/2012 | 30 | 6:12 | :17 | 88 | 84 | 0 | | 7.0 | 1:45 | 3:05:50 | :08:21 | :00:00 | :02:07 | 5:17:19 | :29:26 | 100.00 | 9:03:03 | 0 | 6 | 2:24 |
| 9/26/2012 | 53 | 4:50 | :08 | 67 | 63 | 1 | 2:01 | 10.0 | 1:33 | 4:15:54 | :16:07 | :00:00 | :04:22 | 2:13:12 | 2:18:46 | 100.00 | 9:08:21 | 0 | 8 | 1:41 |
| 9/27/2012 | 53 | 5:01 | :06 | 67 | 65 | 0 | | 7.0 | 1:27 | 4:26:16 | :06:40 | :00:00 | :03:43 | 2:08:21 | 2:22:28 | 100.00 | 9:07:28 | 0 | 7 | 1:59 |
| 9/28/2012 | 51 | 5:55 | :08 | 92 | 86 | 1 | 15:06 | 13.0 | 1:31 | 5:01:56 | :23:41 | :00:00 | :03:19 | 2:55:17 | :30:08 | 100.00 | 8:54:21 | 3 | 11 | 1:54 |
| 9/29/2012 | 78 | 4:02 | :12 | 86 | 81 | 0 | | 18.0 | 1:14 | 5:14:20 | :21:05 | :00:00 | :05:42 | 2:26:52 | :57:21 | 100.00 | 9:05:20 | 1 | 18 | 1:00 |



ACD: ACD_1

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Warren Nichols **Month:** October 2012

## Performance Metrics

*Call Monitoring:*

| | Month Scores |
|---|---|
| 1) | 90.00% |
| 2) | 89.00% |
| 3) | |
| MTD Avg. | 89.50% |
| YTD Avg. | |
| | (Goal= min. 90%) |

Productivity:

| | | |
|---|---|---|
| ASA Avg. | :00:08 | (Goal<60 sec) |
| Group ASA | .157.76 | (Goal 95%) |
| Hold Avg. | .1:46 | (Goal<90 sec) |
| Projects | .29:16 mins | |
| Break time Avg. | 30:28 mins | (Goal<30 min per day) |
| Empower | 92% | (Goal 95%) |
| CSAT: | 95.7% | (Goal>90%) |
| OTG Team: | 99.02% | (Goal>100%) |
| | | (Goal>100%) |
| Overall Productivity: | needs improvement | |

## Attendance

| | |
|---|---|
| *Occurrence points this month:* | |
| *Rolling 6-months:* | 3 |
| *Warning Level:* | Perfect attendance January, Feb, May August, October |

June 15th 3 mins .5 occurrence
June 23 1 min tardy .5 occurrence
June 28th 8 mins tardy .5 occurrence
July 19 tardy 1 min .5 occurrence
September 8 1 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

You are very strong meeting leader in the daily monitor meeting
Perfect attendance January, Febuary, May, August, October
Empower is at 92% this is very good

**Opportunities**

You have 3 occurrences in attendance
Focus on your phone ettiquet and procedures, dead air, closing, reading e-mails unrelated to the job you are working on
Your hold time when from 1:41 to 1:46 but should not be over 1:30, this needs to be focused on
Your Spiecal Projects time jumped from 19:41 to 29:16

**Warren Nichols : Goals for next 30 days**

You have 3 occurrences in attendance
Focus on your phone ettiquet and procedures, dead air, closing, reading e-mails unrelated to the job you are working on
Your hold time when from 1:41 to 1:46 but should not be over 1:30, this needs to be focused on
Your Spiecal Projects time jumped from 19:41 to 29:16

***Acknowledgements:***

[signature] 11/08/12 [signature] 11-28-12

*Employee* *Date* *Supervisor* *Date*

TWN-WN000469

73-13

Agent AUX Daily - Nichols, Warren

Printed: 11/1/2012 12:53:14 PI

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **otals** | **110:00:30** | **33:18:28** | **5:27:55** | **6:36:00** | **12:03:27** | **2:14:41** | **:00:00** | **:21:08** | **6:20:26** | **:00:00** | **:00:00** | **:14:51** |
| 0/2/2012 | 9:05:09 | 2:57:52 | :23:13 | :32:34 | 1:00:07 | :54:45 | :00:00 | :00:00 | :07:13 | :00:00 | :00:00 | :00:00 |
| 0/3/2012 | 8:56:38 | 2:54:49 | :22:10 | :39:11 | 1:00:04 | :00:00 | :00:00 | :00:00 | :42:00 | :00:00 | :00:00 | :11:24 |
| 0/4/2012 | 9:14:28 | 2:22:00 | :23:29 | :31:45 | :59:42 | :00:00 | :00:00 | :00:00 | :27:04 | :00:00 | :00:00 | :00:00 |
| 0/5/2012 | 8:56:00 | 2:41:52 | :21:22 | :37:44 | 1:03:04 | :00:00 | :00:00 | :00:00 | :39:42 | :00:00 | :00:00 | :00:00 |
| 0/6/2012 | 9:13:43 | 2:45:23 | :29:39 | :38:29 | :59:49 | :00:00 | :00:00 | :00:00 | :37:26 | :00:00 | :00:00 | :00:00 |
| 0/9/2012 | 8:56:36 | 2:26:02 | :49:20 | :27:36 | 1:01:20 | :00:00 | :00:00 | :00:00 | :07:46 | :00:00 | :00:00 | :00:00 |
| 0/10/2012 | 9:03:29 | 2:23:46 | :13:26 | :30:37 | 1:00:38 | :00:00 | :00:00 | :00:00 | :39:05 | :00:00 | :00:00 | :00:00 |
| 0/11/2012 | 9:14:40 | 2:29:19 | :29:47 | :30:31 | 1:00:07 | :00:00 | :00:00 | :00:00 | :28:54 | :00:00 | :00:00 | :00:00 |
| 0/12/2012 | 9:23:35 | 3:25:00 | :43:37 | :33:49 | :59:34 | :00:00 | :00:00 | :00:00 | 1:04:33 | :00:00 | :00:00 | :03:27 |
| 0/13/2012 | 9:15:52 | 2:53:34 | :31:13 | :31:13 | 1:02:41 | :00:00 | :00:00 | :00:00 | :48:27 | :00:00 | :00:00 | :00:00 |
| 0/27/2012 | :04:34 | :04:34 | :04:34 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 0/30/2012 | 9:35:01 | 3:32:43 | :21:01 | :30:33 | :56:28 | 1:19:56 | :00:00 | :00:00 | :24:45 | :00:00 | :00:00 | :00:00 |
| 0/31/2012 | 9:00:45 | 2:21:34 | :15:04 | :31:58 | :59:53 | :00:00 | :00:00 | :21:08 | :13:31 | :00:00 | :00:00 | :00:00 |

13

~~30:58~~ 30:28

~~29:16~~ 029:16



ACD: ACD_

TWN-WN000470

73-14

13-15

Agent Summary Daily - Nichols, Warren

Printed: 11/1/2012 12:54:02 PM

TWN-WN000471

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **otals** | **681** | **4:57** | **:08** | **79** | **75** | **1** | **4:10** | **137.0** | **1:24** | **56:07:46** | **3:14:52** | **:00:03** | **:57:52** | **33:18:28** | **16:21:29** | **100.00** | **110:00:30** | **16** | **119** | **1:46** |
| 10/2/2012 | 65 | 4:50 | :02 | 92 | 87 | 0 | | 12.0 | 1:01 | 5:13:39 | :18:04 | :00:00 | :05:42 | 2:57:52 | :29:52 | 100.00 | 9:05:09 | 0 | 10 | 1:45 |
| 10/3/2012 | 42 | 5:27 | :07 | 71 | 65 | 1 | 4:10 | 13.0 | 2:41 | 3:48:38 | :21:51 | :00:01 | :02:31 | 2:54:49 | 1:48:48 | 100.00 | 8:56:38 | 0 | 7 | 2:35 |
| 10/[illegible]12 | 60 | 4:52 | :00 | 76 | 73 | 0 | | 16.0 | :46 | 4:52:23 | :14:41 | :00:00 | :03:56 | 2:22:00 | 1:41:28 | 100.00 | 9:14:28 | 0 | 12 | 1:12 |
| 10/[illegible]012 | 76 | 3:55 | :18 | 88 | 81 | 0 | | 8.0 | 1:03 | 4:57:44 | :27:24 | :00:01 | :04:45 | 2:41:52 | :44:14 | 100.00 | 8:56:00 | 0 | 8 | 1:39 |
| 10/6/2012 | 75 | 4:19 | :10 | 93 | 85 | 0 | | 9.0 | 1:01 | 5:23:38 | :33:43 | :00:00 | :04:52 | 2:45:23 | :26:07 | 100.00 | 9:13:43 | 2 | 11 | 1:17 |
| 10/9/2012 | 51 | 4:11 | :05 | 61 | 58 | 0 | | 8.0 | 1:41 | 3:33:07 | :13:53 | :00:01 | :06:00 | 2:26:02 | 2:37:33 | 100.00 | 8:56:36 | 0 | 8 | 2:26 |
| 10/10/2012 | 49 | 4:32 | :00 | 57 | 57 | 0 | | 9.0 | 1:07 | 3:41:53 | :00:00 | :00:00 | :03:07 | 2:23:46 | 2:54:43 | 100.00 | 9:03:29 | 0 | 7 | 1:24 |
| 10/11/2012 | 55 | 4:30 | :12 | 67 | 64 | 0 | | 14.0 | 1:13 | 4:07:38 | :13:14 | :00:00 | :06:18 | 2:29:19 | 2:18:11 | 100.00 | 9:14:40 | 2 | 12 | 1:50 |
| 10/12/2012 | 59 | 5:20 | :12 | 94 | 91 | 0 | | 16.0 | 1:54 | 5:15:06 | :11:59 | :00:00 | :08:05 | 3:25:00 | :23:25 | 100.00 | 9:23:35 | 2 | 13 | 2:37 |
| 10/13/2012 | 65 | 5:17 | :11 | 95 | 92 | 0 | | 14.0 | 1:40 | 5:43:40 | :12:49 | :00:00 | :07:47 | 2:53:34 | :18:02 | 100.00 | 9:15:52 | 2 | 14 | 1:39 |
| 10/27/2012 | 0 | | | | | 0 | | .0 | | :00:00 | :00:00 | :00:00 | :00:00 | :04:34 | :00:00 | | :04:34 | 0 | 0 | |
| 10/30/2012 | 38 | 8:06 | :04 | 86 | 86 | 0 | | 8.0 | :35 | 5:07:47 | :02:33 | :00:00 | :02:13 | 3:32:43 | :49:45 | 100.00 | 9:35:01 | 5 | 8 | :51 |
| 10/31/2012 | 46 | 5:42 | :09 | 74 | 68 | 0 | | 10.0 | 1:39 | 4:22:33 | :24:41 | :00:00 | :02:36 | 2:21:34 | 1:49:21 | 100.00 | 9:00:45 | 3 | 9 | 1:57 |



ACD: ACD_

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** January 2013

## Performance Metrics

| *Call Monitoring:* | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 90.00% | ASA Avg. | 2:35 | *(Goal= 60 sec)* |
| 2) | 2nd call no audio | Hold Avg. | 1:43 | *(Goal= 90 sec)* |
| 3) | | Break Time Avg. | 35:03 min | *(Goal= 30 min per day)* |
| MTD Avg. | | Adherence Avg. | 93% | |
| YTD Avg. | | ACW Total | 17:01 min | *(Goal= 0)* |
| | *(Goal= min. 90%)* | | | |
| | | CSAT: | 96.8% | *(Goal= 95%)* |
| | | OTG Contractor NAM: | 98.13% | *(Goal= 95%)* |
| | | Assigned Team OTG: | N/A | *(Goal= 100%)* |
| | | Overall Productivity: | Meeting | |

## Attendance

7/10/13 Tardy .5 occurrence

*Occurrence points this month:* 0

*Rolling 6-months:* 0.5

*Warning Level:* none

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

Great job at providing feedback forms when needed, good detail
Provides feedback on contractor meeting attendance
Good job at managing Empower
Buffer Errors= 0

**Opportunities**

90% , no apt# verification, dear air and no closing
Work on break time, received coaching by Rochelle on 1/24/13
Work on hold time
ACW time should be at 0

**Goals for next 30 days**

Pending one class to progress to level 3 dispatch (MS Excel 2010 Level 1)
Pending side by side with Maintenance dispatch for progression
Work on break time

***Acknowledgements:***

[signature] 02/26/13 [signature] 2/26/13

*Employee* *Date* *Supervisor* *Date*

TWN-WN000467

13-16

Agent AUX Daily - Nichols, Warren

Printed: 2/23/2013 03:02:40 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **194:33:20** | **53:08:10** | **9:52:08** | **12:15:42** | **21:02:17** | **5:13:33** | **:00:00** | **:00:00** | **4:44:30** | **:00:00** | **:00:00** | **:00:00** | **:00:00** |
| 1/2/2013 | 8:45:32 | 2:48:50 | :39:19 | :41:49 | 1:00:57 | :00:00 | :00:00 | :00:00 | :26:45 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/3/2013 | 9:04:12 | 2:29:05 | :29:37 | :35:41 | :59:57 | :00:00 | :00:00 | :00:00 | :23:50 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/4/2013 | 8:58:56 | 2:26:42 | :32:31 | :31:16 | 1:00:06 | :00:00 | :00:00 | :00:00 | :22:49 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/5/2013 | 9:07:19 | 2:03:02 | :24:28 | :37:44 | 1:00:50 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/8/2013 | 9:06:14 | 3:11:36 | :34:47 | :30:42 | 1:03:46 | :23:48 | :00:00 | :00:00 | :38:33 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/9/2013 | 9:11:32 | 2:44:01 | :28:54 | :43:48 | 1:00:01 | :27:24 | :00:00 | :00:00 | :03:54 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/10/2013 | 9:07:31 | 2:40:09 | :27:11 | :24:37 | 1:00:15 | :30:16 | :00:00 | :00:00 | :17:50 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/11/2013 | 9:11:37 | 2:31:07 | :28:52 | :31:00 | 1:01:10 | :30:05 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/12/2013 | 9:57:51 | 2:39:19 | :25:22 | :30:21 | :58:38 | :16:23 | :00:00 | :00:00 | :28:35 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/15/2013 | 9:08:14 | 3:05:45 | :29:00 | :34:06 | :59:56 | 1:02:43 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/16/2013 | 12:01:06 | 2:06:04 | :25:59 | :40:20 | :59:45 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/17/2013 | 9:08:32 | 2:07:38 | :27:30 | :35:22 | 1:04:46 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/18/2013 | 8:55:58 | 2:05:51 | :09:26 | :37:54 | :59:36 | :00:00 | :00:00 | :00:00 | :18:55 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/19/2013 | 8:51:04 | 2:01:11 | :11:29 | :31:44 | 1:00:05 | :00:00 | :00:00 | :00:00 | :17:53 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/23/2013 | 9:09:57 | 2:16:37 | :32:33 | :43:49 | 1:00:15 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/24/2013 | 9:03:48 | 2:49:10 | :25:07 | :43:15 | 1:01:50 | :01:44 | :00:00 | :00:00 | :37:14 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/25/2013 | 9:14:05 | 2:07:24 | :36:07 | :24:24 | 1:02:29 | :00:00 | :00:00 | :00:00 | :04:24 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/26/2013 | 9:14:09 | 2:40:19 | :43:55 | :32:31 | 1:00:32 | :00:00 | :00:00 | :00:00 | :23:21 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/29/2013 | 9:09:32 | 3:28:42 | :26:10 | :31:51 | :45:48 | 1:27:17 | :00:00 | :00:00 | :17:36 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/30/2013 | 9:03:49 | 2:19:16 | :27:20 | :33:49 | 1:01:13 | :16:54 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1/31/2013 | 9:02:22 | 2:26:22 | :26:31 | :39:39 | 1:00:22 | :16:59 | :00:00 | :00:00 | :02:51 | :00:00 | :00:00 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000468

73-17

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** February 2013

## Performance Metrics

Contractor Nam

| *Call Monitoring:* | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 73.00% | ASA Avg. | 112 | (Goal= 60 sec) |
| 2) | 93.00% | Hold Avg. | 1:44 | (Goal= 90 sec) |
| 3) | 86.00% | Break Time Avg. | 30:37 | (Goal= 30 min per day) |
| MTD Avg. | 84.00% | Adherence Avg. | 93% | |
| YTD Avg. | | ACW Total | 13:45 hours | (Goal= 0) |
| | (Goal= min. 90%) | | | |
| | | CSAT: | 96.1% | (Goal= 85%) |
| | | OTG Contractor NAM: | 99:06% | (Goal= 95%) |
| | | Assigned Team OTG: | N/A | (Goal= 100%) |
| | | Overall Productivity: | Meeting | |

## Attendance

*Occurrence points this month:* 0.5

*Rolling 6-months:* 0.5

*Warning Level:* none

7/10/13 Tardy .5 occurrence
1/2/13 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

Buffer Errors= 0
Good improvement in break time

**Opportunities**

73 %, no apt # verification, dead air, sent unneeded hits lukewarm install, warm install,query,RHT,New Password,Parental
93% did not use Work Assure to no access job
86% dead air
Hold time over 90 sec and ACW time high at over 13 hours

**Goals for next 30 days**

Work on dead air
Hold needs to be at 90 secs
Work on ACW time needs to be at 0
Pending one class to progress to level 3 dispatch (MS Excel 2010 Level 1)
Pending side by side with Maintenance dispatch for progression

***Acknowledgements:***

[signature] 04/23/13 [signature] 4/23/13

*Employee* *Date* *Supervisor* *Date*

TWN-WN000465

73-18

Agent AUX Daily - Nichols, Warren

Printed: 3/16/2013 04:02:00 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **174:19:54** | **49:05:55** | **7:32:24** | **9:37:11** | **19:02:41** | **9:20:00** | **:09:45** | **:00:00** | **3:23:54** | **:00:00** | **:00:00** | **:00:00** | **:00:00** |
| 2/1/2013 | 9:04:31 | 2:50:46 | :22:59 | :32:49 | :59:33 | :24:28 | :00:00 | :00:00 | :30:57 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/2/2013 | 9:10:36 | 2:28:30 | :18:49 | :29:06 | 1:02:13 | :38:28 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/5/2013 | 9:18:25 | 2:41:22 | :24:13 | :29:30 | 1:00:17 | :47:22 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/6/2013 | 9:07:18 | 2:30:52 | :18:02 | :29:07 | :59:34 | :26:40 | :00:00 | :00:00 | :17:29 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/7/2013 | 9:07:52 | 2:17:27 | :19:28 | :29:24 | :59:56 | :19:26 | :00:00 | :00:00 | :09:15 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/8/2013 | 9:10:53 | 2:27:54 | :23:40 | :34:43 | :59:51 | :29:40 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/9/2013 | 9:13:31 | 2:33:28 | :28:57 | :31:34 | :59:56 | :33:01 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/12/2013 | 9:16:05 | 3:03:18 | :14:36 | :32:11 | :59:19 | :55:25 | :00:00 | :00:00 | :21:47 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/13/2013 | 9:17:36 | 2:05:42 | :33:39 | :31:34 | 1:00:29 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/14/2013 | 9:01:25 | 1:57:46 | :25:07 | :32:40 | :59:59 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/15/2013 | 9:19:50 | 2:27:47 | :31:06 | :31:02 | :59:58 | :00:00 | :00:00 | :00:00 | :25:41 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/16/2013 | 9:23:33 | 2:27:52 | :36:19 | :27:17 | :59:30 | :24:46 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/20/2013 | 9:15:25 | 2:13:25 | :23:47 | :29:03 | :59:20 | :21:15 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/21/2013 | 9:03:07 | 2:54:49 | :09:01 | :30:22 | 1:01:20 | 1:14:06 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/22/2013 | 9:10:51 | 2:12:33 | :30:49 | :28:19 | 1:00:19 | :13:06 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/23/2013 | 9:06:45 | 2:32:15 | :28:58 | :32:07 | :59:45 | :00:00 | :00:00 | :00:00 | :31:25 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/26/2013 | 8:50:42 | 3:45:07 | :31:49 | :29:14 | :59:57 | 1:39:16 | :00:00 | :00:00 | :04:51 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/27/2013 | 9:13:21 | 1:59:52 | :07:55 | :27:27 | :59:11 | :23:15 | :00:00 | :00:00 | :02:04 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2/28/2013 | 9:08:08 | 3:35:10 | :23:18 | :29:42 | 1:02:14 | :29:46 | :09:45 | :00:00 | 1:00:25 | :00:00 | :00:00 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000466

73-19

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** March 2013

## Performance Metrics

*Call Monitoring:*

| | Month Scores |
|---|---|
| 1) | 85.00% |
| 2) | 84.00% |
| 3) | 96.00% |
| **MTD Avg.** | 88.00% |
| YTD Avg. | |
| | (Goal= min. 90%) |

Productivity:

| | | |
|---|---|---|
| ASA Avg. | 80.8 | (Goal= 60 sec) |
| Hold Avg. | 1:23 | (Goal= 90 sec) |
| Break Time Avg. | 29:81 | (Goal= 30 min per day) |
| Adherence Avg. | 90% | |
| ACW Total | 0:00:00 | (Goal= 0) |
| CSAT: | 97.2% | (Goal= 95%) |
| Contractor OTG NAM: | 98.67% | (Goal= 98.2%) |
| Assigned Team OTG: | N/A | (Goal= 100%) |
| Overall Productivity: | Meeting | |

## Attendance

| | |
|---|---|
| *Occurrence points this month:* | 0.5 |
| *Rolling 6-months:* | 0.5 |
| *Warning Level:* | None |

3/2/13 Tardy 0.5 occurrence
2/2/13 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

Buffer Errors= 0
Great improvement in ACW time, previous month at 13 hours, this month 0

**Opportunities**

85% no closing, not using WA to no acc job
On internet 3/19 verified through QA monitoring (Wikipedia)
Coached on 3/7 for being on internet
84% dear air , didn't check docsis tools for good levels and bootfile told tech he did

**Goals for next 30 days**

Use Work Assure to no acc, assign or unassign work
Set Outlook reminders for meetings

***Acknowledgements:***

| | | | |
|---|---|---|---|
| [signature] | | [signature] | 5/15/13 |
| *Employee* | *Date* | *Supervisor* | *Date* |

TWN-WN000463

73-20

Agent AUX Daily - Nichols, Warren

Printed: 4/27/2013 06:26:37 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **195:30:34** | **65:22:40** | **7:41:43** | **10:26:12** | **20:45:55** | **15:04:33** | **:00:00** | **:00:00** | **10:31:40** | **:00:00** | **:52:37** | **:00:00** | **:00:00** |
| 3/1/2013 | 9:15:16 | 3:04:31 | :35:41 | :36:39 | 1:02:45 | :31:10 | :00:00 | :00:00 | :18:16 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/2/2013 | 9:32:46 | 3:30:29 | :22:44 | :25:52 | 1:00:45 | :21:37 | :00:00 | :00:00 | 1:19:31 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/5/2013 | 9:13:40 | 2:56:59 | :26:09 | :28:20 | :59:47 | :13:28 | :00:00 | :00:00 | :49:15 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/6/2013 | 9:05:20 | 4:35:45 | :25:08 | :24:53 | :52:16 | 1:29:10 | :00:00 | :00:00 | 1:24:18 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/7/2013 | 9:15:02 | 2:47:48 | :22:35 | :30:01 | 1:01:43 | :24:03 | :00:00 | :00:00 | :29:26 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/8/2013 | 9:39:02 | 3:14:43 | :33:29 | :27:46 | :58:17 | :22:04 | :00:00 | :00:00 | :53:07 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/9/2013 | 9:34:48 | 3:20:42 | :32:13 | :30:12 | 1:01:47 | :43:37 | :00:00 | :00:00 | :32:53 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/12/2013 | 9:12:55 | 3:51:42 | :24:22 | :29:54 | :59:56 | 1:43:27 | :00:00 | :00:00 | :14:03 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/13/2013 | 9:05:07 | 3:21:58 | :30:18 | :30:58 | 1:00:13 | :18:33 | :00:00 | :00:00 | 1:01:56 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/14/2013 | 9:01:04 | 2:37:57 | :21:26 | :35:28 | 1:00:57 | :11:01 | :00:00 | :00:00 | :29:05 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/16/2013 | 9:34:38 | 2:41:46 | :21:27 | :30:38 | :59:08 | :24:26 | :00:00 | :00:00 | :26:07 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/19/2013 | 9:10:17 | 2:32:57 | :23:14 | :30:06 | :59:20 | :20:32 | :00:00 | :00:00 | :19:45 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/20/2013 | 9:15:03 | 2:41:23 | :22:35 | :30:03 | 1:05:38 | :20:49 | :00:00 | :00:00 | :22:18 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/21/2013 | 9:01:52 | 3:46:03 | :22:17 | :34:54 | :59:47 | 1:40:23 | :00:00 | :00:00 | :08:42 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/22/2013 | 9:08:04 | 2:25:08 | :19:08 | :29:37 | 1:00:06 | :20:34 | :00:00 | :00:00 | :15:43 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3/23/2013 | 9:33:03 | 2:35:39 | :32:37 | :15:13 | :38:36 | :33:57 | :00:00 | :00:00 | :34:08 | :00:00 | :01:08 | :00:00 | :00:00 |
| 3/26/2013 | 9:11:52 | 3:50:30 | :08:01 | :37:12 | :59:42 | 1:47:50 | :00:00 | :00:00 | :06:05 | :00:00 | :11:40 | :00:00 | :00:00 |
| 3/27/2013 | 9:17:33 | 3:17:12 | :06:37 | :22:20 | 1:01:45 | 1:22:29 | :00:00 | :00:00 | :06:09 | :00:00 | :17:52 | :00:00 | :00:00 |
| 3/28/2013 | 9:10:49 | 2:42:55 | :08:02 | :29:35 | 1:01:46 | :41:50 | :00:00 | :00:00 | :18:45 | :00:00 | :02:57 | :00:00 | :00:00 |
| 3/29/2013 | 9:40:27 | 2:52:57 | :15:03 | :38:05 | 1:00:55 | :28:44 | :00:00 | :00:00 | :17:04 | :00:00 | :13:06 | :00:00 | :00:00 |
| 3/30/2013 | 9:31:56 | 2:33:36 | :08:37 | :28:26 | 1:00:46 | :44:49 | :00:00 | :00:00 | :05:04 | :00:00 | :05:54 | :00:00 | :00:00 |

Due to meeting



ACD: ACD_1

TWN-WN000464

13-21

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** April 2013

## Performance Metrics

| Call Monitoring: | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 83.00% | ASA Avg. | 86.83 | (Goal= 60 sec) |
| 2) | Video no audio | Hold Avg. | 1:46 | (Goal= 90 sec) |
| 3) | | Break Time Avg. | 33:91 | (Goal= 30 min per day) |
| MTD Avg. | 83.00% | Adherence Avg. | N/A | |
| YTD Avg. | | ACW Total | 17 secs | (Goal= 0) |
| | (Goal= min. 90%) | | | |
| | | CSAT: | 96.1% | (Goal= 95%) |
| | | OTG NAM: | 98.62% | (Goal= 98.2%) |
| | | Assigned Team OTG: | N/A | (Goal= 100%) |
| | | Overall Productivity: | Meeting | |

## Attendance

| | |
|---|---|
| *Occurrence points this month:* | 2.5 |
| *Rolling 6-months:* | 1 |
| *Warning Level:* | none |

4/5/13 Tardy 0.5 occurrence
4/12 Tardy 0.5 occurrence
4/23 Tardy 0.5 occurrence
4/30 -5/1 Absent 1.0 occurrence
3/2/13 Tardy 0.5 occurrence
2/2/13 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

Managing Empower and sending adjustment requests when needed

**Opportunities**

Special Project time is high
13 days this month are showing over one hour lunch in Avaya
Buffer Error = 1

**Goals for next 30 days**

Manage project time
Work on being available on phone after lunch

***Acknowledgements:***

*Employee* *Date* *Supervisor* 5/15/13 *Date*

TWN-WN000461

73-22

Agent AUX Daily - Nichols, Warren

Printed: 5/11/2013 07:21:32 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **186:12:42** | **66:01:31** | **5:21:08** | **11:18:12** | **20:38:41** | **9:58:31** | **:05:06** | **:18:56** | **14:12:41** | **:00:00** | **4:08:16** | **:00:00** | **:00:00** |
| 4/2/2013 | 9:17:28 | 4:07:18 | :11:15 | :30:32 | 1:02:44 | :22:54 | :00:00 | :00:00 | 1:43:36 | :00:00 | :16:17 | :00:00 | :00:00 |
| 4/3/2013 | 9:02:11 | 3:06:49 | :14:19 | :32:03 | 1:01:16 | :30:56 | :00:00 | :00:00 | :41:20 | :00:00 | :06:55 | :00:00 | :00:00 |
| 4/4/2013 | 9:07:06 | 3:38:56 | :09:12 | :35:43 | 1:01:52 | 1:10:53 | :00:00 | :00:00 | :27:58 | :00:00 | :13:18 | :00:00 | :00:00 |
| 4/5/2013 | 9:23:41 | 3:44:13 | :17:00 | :33:25 | 1:00:05 | :27:43 | :00:00 | :00:00 | 1:15:46 | :00:00 | :10:14 | :00:00 | :00:00 |
| 4/6/2013 | 9:25:04 | 3:22:14 | :27:07 | :38:13 | 1:00:02 | :30:24 | :00:00 | :00:00 | :37:06 | :00:00 | :09:22 | :00:00 | :00:00 |
| 4/9/2013 | 9:00:14 | 3:37:51 | :27:57 | :39:41 | 1:01:42 | :24:53 | :00:00 | :18:56 | :44:35 | :00:00 | :00:07 | :00:00 | :00:00 |
| 4/10/2013 | 9:17:53 | 3:18:04 | :16:28 | :36:31 | 1:00:55 | :05:11 | :00:00 | :00:00 | 1:02:58 | :00:00 | :16:01 | :00:00 | :00:00 |
| 4/11/2013 | 9:19:03 | 3:00:56 | :12:47 | :32:53 | :59:55 | :46:29 | :00:00 | :00:00 | :06:26 | :00:00 | :22:26 | :00:00 | :00:00 |
| 4/12/2013 | 9:28:07 | 3:27:15 | :13:52 | :33:51 | 1:03:07 | :29:19 | :00:00 | :00:00 | :58:19 | :00:00 | :08:47 | :00:00 | :00:00 |
| 4/13/2013 | 9:31:34 | 2:57:49 | :12:27 | :32:00 | 1:01:50 | :21:13 | :00:00 | :00:00 | :40:09 | :00:00 | :10:10 | :00:00 | :00:00 |
| 4/16/2013 | 9:09:05 | 4:02:24 | :18:48 | :35:09 | :59:06 | 1:45:33 | :00:00 | :00:00 | :12:19 | :00:00 | :11:29 | :00:00 | :00:00 |
| 4/17/2013 | 9:12:02 | 3:57:50 | :15:03 | :35:15 | 1:01:36 | 1:21:20 | :00:00 | :00:00 | :22:21 | :00:00 | :22:15 | :00:00 | :00:00 |
| 4/18/2013 | 9:19:46 | 2:50:11 | :08:40 | :27:35 | 1:03:53 | :25:34 | :00:00 | :00:00 | :30:04 | :00:00 | :14:25 | :00:00 | :00:00 |
| 4/19/2013 | 9:08:38 | 2:54:59 | :09:55 | :32:30 | 1:02:36 | :21:49 | :05:06 | :00:00 | :30:59 | :00:00 | :12:04 | :00:00 | :00:00 |
| 4/20/2013 | 9:57:16 | 2:44:49 | :09:26 | :35:39 | :59:57 | :00:00 | :00:00 | :00:00 | :44:58 | :00:00 | :14:49 | :00:00 | :00:00 |
| 4/23/2013 | 9:08:27 | 3:53:30 | :24:57 | :35:06 | 1:03:17 | :54:20 | :00:00 | :00:00 | :38:44 | :00:00 | :17:06 | :00:00 | :00:00 |
| 4/24/2013 | 9:19:28 | 2:54:34 | :14:19 | :32:48 | 1:04:53 | :00:00 | :00:00 | :00:00 | :39:35 | :00:00 | :22:59 | :00:00 | :00:00 |
| 4/25/2013 | 9:15:21 | 2:48:42 | :18:52 | :33:05 | :59:21 | :00:00 | :00:00 | :00:00 | :38:50 | :00:00 | :18:34 | :00:00 | :00:00 |
| 4/26/2013 | 9:20:05 | 2:47:00 | :23:12 | :31:34 | 1:08:29 | :00:00 | :00:00 | :00:00 | :42:55 | :00:00 | :00:50 | :00:00 | :00:00 |
| 4/27/2013 | 9:30:13 | 2:46:07 | :15:32 | :34:39 | 1:02:05 | :00:00 | :00:00 | :00:00 | :53:43 | :00:00 | :00:08 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000462

73-23

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** May 2013

## Performance Metrics

Contractor NAM

| *Call Monitoring:* | Month Scores |
|---|---|
| 1) | 100.00% |
| 2) | 90.00% |
| 3) | |
| **MTD Avg.** | 95.00% |
| YTD Avg. | |
| | (Goal= min. 90%) |

| Productivity: | | |
|---|---|---|
| ASA Avg. | 51.46 | (Goal= 60 sec) |
| Hold Avg. | 1:38 | (Goal= 90 sec) |
| Break Time Avg. | 34:12 | (Goal= 30 min per day) |
| Adherence Avg. | 87% | |
| ACW Total | 28:05 | (Goal= 0) |
| CSAT: | 97.3% | (Goal= 95%) |
| OTG NAM: | 98.60% | (Goal= 98.2%) |
| Assigned Team OTG: | N/A | (Goal= 100%) |
| Overall Productivity: | Meeting | |

## Attendance

| | |
|---|---|
| *Occurrence points this month:* | 0 |
| *Rolling 6-months:* | 3.5 |
| *Warning Level:* | None |

4/5/13 Tardy 0.5 occurrence
4/12 Tardy 0.5 occurrence
4/23 Tardy 0.5 occurrence
4/30 -5/1 Absent 1.0 occurrence
3/2/13 Tardy 0.5 occurrence
2/2/13 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

Precalls and sending end of date update
Providing feedback emails
Completed Mandatory training Annual Security Awareness and TWC Gifts and Entertainment

**Opportunities**

Work on Special Project Time
Total of 9 days showing late in Avaya
Continue managing break time
Buffer Errors = 2 accumulated an additional buffer error totaling 2

**Goals for next 30 days**

Pending ride out with Ray (La West)
Pending Side by Side with Care and Maint dispatch
Continue working on managing lunch time and special project time

***Acknowledgements:***

*Employee* *Date* *Supervisor* *Date*

TWN-WN000459

73-24

Agent AUX Daily - Nichols, Warren

Printed: 6/26/2013 05:31:54 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **158:16:08** | **58:37:31** | **5:11:39** | **9:40:05** | **16:08:27** | **4:59:48** | **1:42:18** | **:03:43** | **17:15:21** | **:00:00** | **3:36:10** | **:00:00** | **:00:00** |
| 5/2/2013 | 8:48:13 | 3:07:16 | :20:47 | :33:20 | :27:49 | :00:00 | :00:00 | :00:00 | 1:15:00 | :00:00 | :30:20 | :00:00 | :00:00 |
| 5/3/2013 | 9:39:43 | 2:48:25 | :09:01 | :44:57 | 1:01:21 | :00:00 | :00:00 | :00:00 | :35:07 | :00:00 | :17:59 | :00:00 | :00:00 |
| 5/4/2013 | 9:33:45 | 3:24:04 | :34:09 | :33:59 | 1:00:15 | :00:00 | :00:00 | :00:00 | 1:04:51 | :00:00 | :10:50 | :00:00 | :00:00 |
| 5/7/2013 | 9:18:15 | 3:45:14 | :10:15 | :48:42 | 1:08:10 | :10:22 | :00:00 | :00:00 | 1:12:21 | :00:00 | :15:24 | :00:00 | :00:00 |
| 5/8/2013 | 9:00:40 | 2:27:37 | :13:42 | :32:54 | 1:00:02 | :00:04 | :00:00 | :00:00 | :31:18 | :00:00 | :09:37 | :00:00 | :00:00 |
| 5/9/2013 | 9:12:21 | 4:30:40 | :35:19 | :34:52 | 1:00:59 | :00:00 | :00:00 | :00:00 | 2:03:39 | :00:00 | :15:51 | :00:00 | :00:00 |
| 5/10/2013 | 9:38:30 | 3:24:48 | :19:05 | :19:18 | :00:00 | :00:00 | :00:00 | :00:00 | 2:31:24 | :00:00 | :15:01 | :00:00 | :00:00 |
| 5/14/2013 | 8:59:44 | 3:47:11 | :19:46 | :32:12 | 1:01:26 | 1:16:19 | :00:00 | :00:00 | :37:23 | :00:00 | :00:05 | :00:00 | :00:00 |
| 5/15/2013 | 9:18:01 | 5:06:57 | :20:15 | :15:45 | 1:02:40 | :52:45 | 1:42:18 | :00:00 | :35:30 | :00:00 | :17:44 | :00:00 | :00:00 |
| 5/16/2013 | 9:07:38 | 3:21:01 | :24:20 | :32:49 | 1:13:20 | :00:00 | :00:00 | :03:43 | :42:12 | :00:00 | :24:37 | :00:00 | :00:00 |
| 5/17/2013 | 9:41:29 | 3:17:18 | :11:54 | :38:48 | 1:04:27 | :00:00 | :00:00 | :00:00 | :59:25 | :00:00 | :22:44 | :00:00 | :00:00 |
| 5/18/2013 | 9:29:35 | 2:32:48 | :20:40 | :31:54 | 1:03:30 | :00:00 | :00:00 | :00:00 | :36:31 | :00:00 | :00:13 | :00:00 | :00:00 |
| 5/21/2013 | 9:09:18 | 3:57:48 | :02:16 | :41:50 | :59:23 | 1:31:09 | :00:00 | :00:00 | :31:16 | :00:00 | :11:54 | :00:00 | :00:00 |
| 5/22/2013 | 8:57:25 | 3:32:25 | :35:58 | :33:03 | :58:19 | :00:00 | :00:00 | :00:00 | 1:25:00 | :00:00 | :00:05 | :00:00 | :00:00 |
| 5/23/2013 | 9:10:17 | 3:44:26 | :03:27 | :26:39 | :57:37 | 1:09:09 | :00:00 | :00:00 | :56:37 | :00:00 | :10:57 | :00:00 | :00:00 |
| 5/24/2013 | 9:39:33 | 3:13:05 | :15:11 | :45:15 | 1:04:28 | :00:00 | :00:00 | :00:00 | :58:04 | :00:00 | :10:07 | :00:00 | :00:00 |
| 5/25/2013 | 9:31:41 | 2:36:28 | :15:34 | :33:48 | 1:04:41 | :00:00 | :00:00 | :00:00 | :39:43 | :00:00 | :02:42 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000460

73-25

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** June 2013

## Performance Metrics

Contractor NAM

| *Call Monitoring:* | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 93.00% | ASA Avg. | 57.45 | (Goal= 60 sec) |
| 2) | 91.00% | Hold Avg. | 1:42 | (Goal= 90 sec) |
| 3) | | Break Time Avg. | 31:79 | (Goal= 30 min per day) |
| MTD Avg. | 92.00% | Adherence Avg. | 87% | |
| YTD Avg. | | ACW Total | 0 | (Goal= 0) |
| | (Goal= min. 90%) | | | |
| | | CSAT: | 97.1% | (Goal= 95%) |
| | | OTG Contractor CG: | 95.24% | (Goal= 98.2%) |
| | | Assigned Team OTG: | N/A | (Goal= 100%) |
| | | Overall Productivity: | Meeting | |

## Attendance

*Occurrence points this month:* 0.5

*Rolling 6-months:* 3.5

*Warning Level:* None

6/4/13 Tardy 0.5 occurrence
4/5/13 Tardy 0.5 occurrence
4/12 Tardy 0.5 occurrence
4/23 Tardy 0.5 occurrence
4/30 -5/1 Absent 1.0 occurrence
3/2/13 Tardy 0.5 occurrence
2/2/13 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

93% 6/22 good call , missed verifying account info (address)
91% 6/28 no opening or closing
Buffer Errors = 2 non accumulated this month
Completed ride along with Ray Cruz team in LA West 6/25/13
Break time shows improvement
Great professionalism with techs and customers

**Opportunities**

Hold time high
Total of 11 days showing late in Avaya
Special project time at 20 hours for this month

**Goals for next 30 days**

Scheduled for Maintenance and Sales side by side 8/1 in Covello
Continue managing special project time
Manage log in time in Avaya

***Acknowledgements:***

[signature] 8/28/13 [signature] 8/28/13

*Employee* *Date* *Supervisor* *Date*

TWN-WN000456

13-26

Agent AUX Daily - Nichols, Warren

Printed: 7/15/2013 02:57:53 PM

TWN-WN000509

73-27

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **169:55:36** | **59:52:20** | **3:42:33** | **9:32:19** | **18:21:17** | **2:39:18** | **:12:25** | **:00:00** | **20:09:18** | **:00:00** | **5:15:10** | **:00:00** | **:00:00** |
| 6/4/2013 | 9:12:55 | 4:21:00 | :11:19 | :36:09 | 1:00:23 | :00:00 | :00:00 | :00:00 | 2:02:11 | :00:00 | :30:58 | :00:00 | :00:00 |
| 6/6/2013 | 9:19:52 | 4:02:14 | :04:25 | :29:23 | 1:01:00 | :57:12 | :00:00 | :00:00 | :48:18 | :00:00 | :41:56 | :00:00 | :00:00 |
| 6/7/2013 | 9:58:39 | 3:14:01 | :14:03 | :34:57 | 1:01:14 | :05:21 | :00:00 | :00:00 | :58:09 | :00:00 | :20:17 | :00:00 | :00:00 |
| 6/8/2013 | 9:30:58 | 3:06:30 | :10:36 | :28:56 | 1:01:48 | :00:00 | :00:00 | :00:00 | 1:15:39 | :00:00 | :09:31 | :00:00 | :00:00 |
| 6/11/2013 | 9:07:41 | 2:59:47 | :01:33 | :29:03 | :58:55 | :00:00 | :00:00 | :00:00 | 1:21:45 | :00:00 | :08:31 | :00:00 | :00:00 |
| 6/12/2013 | 9:11:41 | 3:02:27 | :25:35 | :15:38 | 1:01:42 | :00:00 | :00:00 | :00:00 | 1:04:19 | :00:00 | :15:13 | :00:00 | :00:00 |
| 6/13/2013 | 9:16:28 | 3:08:22 | :17:57 | :32:12 | 1:01:02 | :00:00 | :00:00 | :00:00 | 1:00:01 | :00:00 | :17:10 | :00:00 | :00:00 |
| 6/14/2013 | 9:45:41 | 2:44:15 | :06:33 | :32:05 | 1:01:41 | :00:00 | :00:00 | :00:00 | :49:04 | :00:00 | :14:52 | :00:00 | :00:00 |
| 6/15/2013 | 9:46:58 | 3:31:41 | :23:19 | :27:48 | 1:00:56 | :00:00 | :00:00 | :00:00 | 1:21:34 | :00:00 | :18:04 | :00:00 | :00:00 |
| 6/18/2013 | 9:15:33 | 4:02:56 | :17:37 | :32:38 | 1:01:08 | 1:36:45 | :12:25 | :00:00 | :05:53 | :00:00 | :16:30 | :00:00 | :00:00 |
| 6/19/2013 | 9:20:44 | 3:42:50 | :13:26 | :37:08 | 1:05:04 | :00:00 | :00:00 | :00:00 | 1:25:56 | :00:00 | :21:16 | :00:00 | :00:00 |
| 6/20/2013 | 9:14:37 | 2:53:57 | :06:05 | :33:40 | 1:00:41 | :00:00 | :00:00 | :00:00 | :57:37 | :00:00 | :15:54 | :00:00 | :00:00 |
| 6/21/2013 | 9:31:16 | 2:44:47 | :21:47 | :34:29 | 1:01:06 | :00:00 | :00:00 | :00:00 | :44:34 | :00:00 | :02:51 | :00:00 | :00:00 |
| 6/22/2013 | 9:41:20 | 3:02:25 | :10:17 | :32:48 | 1:00:28 | :00:00 | :00:00 | :00:00 | 1:02:58 | :00:00 | :15:54 | :00:00 | :00:00 |
| 6/26/2013 | 9:00:42 | 3:13:35 | :12:27 | :31:59 | 1:01:35 | :00:00 | :00:00 | :00:00 | 1:17:16 | :00:00 | :10:18 | :00:00 | :00:00 |
| 6/27/2013 | 9:11:53 | 2:58:07 | :10:51 | :37:02 | 1:00:27 | :00:00 | :00:00 | :00:00 | :52:18 | :00:00 | :17:29 | :00:00 | :00:00 |
| 6/28/2013 | 9:45:15 | 3:37:28 | :03:35 | :37:41 | :59:49 | :00:00 | :00:00 | :00:00 | 1:38:27 | :00:00 | :17:56 | :00:00 | :00:00 |
| 6/29/2013 | 9:43:23 | 3:25:58 | :11:08 | :28:43 | 1:02:18 | :00:00 | :00:00 | :00:00 | 1:23:19 | :00:00 | :20:30 | :00:00 | :00:00 |



ACD: ACD_1

Agent AUX Interval - Nichols, Warren

Printed [illegible]

Date: 6/4/2013

Agent: Nichols, Warren

| Time | Staffed Time | AUX Time | Time in 0 | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in N/A | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **9:12:55** | **4:21:00** | **:11:19** | **:36:09** | **1:00:23** | **:00:00** | **:00:00** | **:00:00** | **2:02:11** | **:00:00** | **:30:58** | **:00:00** | **:00:00** |
| 8:00 - 8:30AM | :14:12 | :14:12 | :00:06 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :14:06 | :00:00 | :00:00 |
| 8:30 - 9:00AM | :30:00 | :22:57 | :00:57 | :00:05 | :00:00 | :00:00 | :00:00 | :00:00 | :11:30 | :00:00 | :10:25 | :00:00 | :00:00 |
| 9:00 - 9:30AM | :30:00 | :07:07 | :07:07 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 9:30 - 10:00AM | :30:00 | :08:03 | :02:40 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :05:23 | :00:00 | :00:00 | :00:00 | :00:00 |
| 10:00 - 10:30AM | :30:00 | :05:53 | :00:03 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :05:50 | :00:00 | :00:00 | :00:00 | :00:00 |
| 10:30 - 11:00AM | :30:00 | :28:29 | :00:00 | :14:43 | :00:00 | :00:00 | :00:00 | :00:00 | :13:46 | :00:00 | :00:00 | :00:00 | :00:00 |
| 11:00 - 11:30AM | :30:00 | :21:43 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :21:43 | :00:00 | :00:00 | :00:00 | :00:00 |
| 11:30 - 12:00PM | :30:00 | :00:21 | :00:21 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 12:00 - 12:30PM | :30:00 | :04:24 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :04:24 | :00:00 | :00:00 | :00:00 | :00:00 |
| 12:30 - 1:00PM | :30:00 | :09:06 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :09:06 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1:00 - 1:30PM | :30:00 | :23:41 | :00:00 | :00:00 | :23:41 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1:30 - 2:00PM | :30:00 | :30:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2:00 - 2:30PM | :30:00 | :06:42 | :00:00 | :00:00 | :06:42 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2:30 - 3:00PM | :30:00 | :03:17 | :00:00 | :03:17 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3:00 - 3:30PM | :30:00 | :19:23 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :19:23 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3:30 - 4:00PM | :30:00 | :29:08 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :29:08 | :00:00 | :00:00 | :00:00 | :00:00 |
| 4:00 - 4:30PM | :30:00 | :16:29 | :00:00 | :16:29 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 4:30 - 5:00PM | :18:36 | :10:04 | :00:05 | :01:35 | :00:00 | :00:00 | :00:00 | :00:00 | :01:58 | :00:00 | :06:25 | :00:00 | :00:00 |
| 5:00 - 5:30PM | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 5:30 - 6:00PM | :10:07 | :00:01 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:01 | :00:00 | :00:00 |

Page 1 of 1

TWN-WN000457

73-28

Agent Summary Interval - Nichols, Warren

Printed: 6/26/2013 08:24:15 PM

Date: 6/4/2013

Agent: Nichols, Warren

| Time | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **49** | **4:17** | **:00** | **73** | **73** | **0** | | **10** | **:03:08** | **3:30:10** | **:00:00** | **:00:00** | **:02:56** | **4:21:00** | **1:18:49** | **100.00** | **9:12:55** | **0** | **5** | **:01:18** |
| 8:00 - 8:30AM | 0 | | | | | 0 | | 0 | | :00:00 | :00:00 | :00:00 | :00:00 | :14:12 | :00:00 | | :14:12 | 0 | 0 | |
| 8:30 - 9:00AM | 1 | 2:40 | :00 | 68 | 68 | 0 | | 1 | :00:29 | :03:32 | :00:00 | :00:00 | :00:59 | :22:57 | :02:32 | 100.00 | :30:00 | 0 | 1 | :01:05 |
| 9:00 - 9:30AM | 4 | 4:08 | :00 | 77 | 77 | 0 | | 3 | :00:54 | :15:38 | :00:00 | :00:00 | :01:32 | :07:07 | :05:43 | 100.00 | :30:00 | 0 | 2 | :02:19 |
| 9:30 - 10:00AM | 2 | 7:32 | :00 | 72 | 72 | 0 | | 1 | :07:33 | :15:43 | :00:00 | :00:00 | :00:00 | :08:03 | :06:14 | 100.00 | :30:00 | 0 | 0 | |
| 10:00 - 10:30AM | 8 | 2:05 | :00 | 84 | 84 | 0 | | 2 | :01:24 | :20:19 | :00:00 | :00:00 | :00:02 | :05:53 | :03:46 | 100.00 | :30:00 | 0 | 1 | :00:06 |
| 10:30 - 11:00AM | 1 | 5:49 | :00 | 100 | 100 | 0 | | 0 | | :01:31 | :00:00 | :00:00 | :00:00 | :28:29 | :00:00 | | :30:00 | 0 | 0 | |
| 11:00 - 11:30AM | 1 | 6:40 | :00 | 100 | 100 | 0 | | 0 | | :08:17 | :00:00 | :00:00 | :00:00 | :21:43 | :00:00 | | :30:00 | 0 | 0 | |
| 11:30 - 12:00PM | 4 | 4:46 | :00 | 79 | 79 | 0 | | 1 | :00:21 | :22:51 | :00:00 | :00:00 | :00:23 | :00:21 | :06:25 | 100.00 | :30:00 | 0 | 1 | :00:44 |
| 12:00 - 12:30PM | 4 | 4:26 | :00 | 100 | 100 | 0 | | 0 | | :25:36 | :00:00 | :00:00 | :00:00 | :04:24 | :00:00 | | :30:00 | 0 | 0 | |
| 12:30 - 1:00PM | 6 | 5:10 | :00 | 87 | 87 | 0 | | 0 | | :18:11 | :00:00 | :00:00 | :00:00 | :09:06 | :02:43 | 100.00 | :30:00 | 0 | 0 | |
| 1:00 - 1:30PM | 3 | 2:14 | :00 | 100 | 100 | 0 | | 0 | | :06:19 | :00:00 | :00:00 | :00:00 | :23:41 | :00:00 | | :30:00 | 0 | 0 | |
| 1:30 - 2:00PM | 0 | | | | | 0 | | 0 | | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | | :30:00 | 0 | 0 | |
| 2:00 - 2:30PM | 2 | 6:54 | :00 | 81 | 81 | 0 | | 0 | | :18:46 | :00:00 | :00:00 | :00:00 | :06:42 | :04:32 | 100.00 | :30:00 | 0 | 0 | |
| 2:30 - 3:00PM | 5 | 3:43 | :00 | 51 | 51 | 0 | | 0 | | :13:34 | :00:00 | :00:00 | :00:00 | :03:17 | :13:09 | 100.00 | :30:00 | 0 | 0 | |
| 3:00 - 3:30PM | 2 | 3:37 | :00 | 68 | 68 | 0 | | 1 | :00:17 | :07:14 | :00:00 | :00:00 | :00:00 | :19:23 | :03:23 | 100.00 | :30:00 | 0 | 0 | |
| 3:30 - 4:00PM | 0 | | | 0 | 0 | 0 | | 1 | :17:10 | :00:00 | :00:00 | :00:00 | :00:00 | :29:08 | :00:52 | 100.00 | :30:00 | 0 | 0 | |
| 4:00 - 4:30PM | 1 | 11:37 | :00 | 86 | 86 | 0 | | 0 | | :11:37 | :00:00 | :00:00 | :00:00 | :16:29 | :01:54 | 100.00 | :30:00 | 0 | 0 | |
| 4:30 - 5:00PM | 0 | | | 0 | 0 | 0 | | 0 | | :00:00 | :00:00 | :00:00 | :00:00 | :10:04 | :08:32 | 100.00 | :18:36 | 0 | 0 | |
| 5:00 - 5:30PM | 4 | 2:52 | :00 | 38 | 38 | 0 | | 0 | | :11:28 | :00:00 | :00:00 | :00:00 | :00:00 | :18:32 | 100.00 | :30:00 | 0 | 0 | |
| 5:30 - 6:00PM | 1 | 9:34 | :00 | 95 | 95 | 0 | | 0 | | :09:34 | :00:00 | :00:00 | :00:00 | :00:01 | :00:32 | 100.00 | :10:07 | 0 | 0 | |



ACD: ACD_1

TWN-WN000458

73-29

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** August 2013

## Performance Metrics

| Call Monitoring: | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 87.00% | ASA Avg. | 1.25 | (Goal= 60 sec) |
| 2) | Video froze | Hold Avg. | 1:39 | (Goal= 90 sec) |
| 3) | | Break Time Avg. | 35:51 | (Goal= 30 min per day) |
| MTD Avg. | 87.00% | Adherence Avg. | 86% | |
| YTD Avg. | | ACW Total | 10:05 min | (Goal= 0) |
| | (Goal= min. 86%) | Buffer Error | 2 | |
| | | CSAT: | 97.0% | (Goal= 95%) |
| | | OTG Contractor CG: | 97.60% | (Goal= 98.2%) |
| | | Assigned Team OTG: | N/A | (Goal= 100%) |
| | | Overall Productivity: | Meeting | |

## Attendance

*Occurrence points this month:* 1

*Rolling 6-months:* 4

*Warning Level:* None

Pending Verbal Attendance

8/30/13 Tardy 0.5 occurrence
8/28/13 Tardy 0.5 occurrence
7/18/13 Tardy 0.5 occurrence
6/4/13 Tardy 0.5 occurrence
4/5/13 Tardy 0.5 occurrence
4/12 Tardy 0.5 occurrence
4/23 Tardy 0.5 occurrence
4/30 -5/1 Absent 1.0 occurrence
3/2/13 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

Completed Side by Side with Maint and Call Center/Sales
Good improvement in Special Project time from 20 hours in the past months to this month at 6 hours

**Opportunities**

87% , no closing, no apt#verification, no address confirmation with sub and tech onsite
11 days showing over an hour in Avaya after the lunch hour
10 days showing high break time

**Goals for next 30 days**

Continue to work on Logging back to into Avaya on time from lunch
Work on break time to not exceed the required metrics
Verify apt# on address verifications

***Acknowledgements:***

[signature] 10/01/13 [signature] 10/1/13

*Employee* *Date* *Supervisor* *Date*

TWN-WN000454

13-30

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** September 2013

## Performance Metrics

| *Call Monitoring:* | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 93.00% | ASA Avg. | 1.5 | (Goal= 60 sec) |
| 2) | 96.00% | Hold Avg. | 1:30 | (Goal= 90 sec) |
| 3) | | Break Time Avg. | 36:42 | (Goal= 30 min per day) |
| MTD Avg. | 94.00% | Adherence Avg. | 91% | |
| YTD Avg. | | ACW Total | 15:55:08 hours | (Goal= 0) |
| | (Goal= min. 86%) | Buffer Error | 3 | |
| | | CSAT: | 96.6% | (Goal= 95%) |
| | | OTG Contractor CG: | 75.00% | (Goal= 98.2%) |
| | | Assigned Team OTG: | None | (Goal= 100%) |
| | | Overall Productivity: | Partial Meets | |

## Attendance

| | |
|---|---|
| *Occurrence points this month:* | 0 |
| *Rolling 6-months:* | 4.5 |
| *Warning Level:* | None |

8/30/13 Tardy 0.5 occurrence
8/28/13 Tardy 0.5 occurrence
7/18/13 Tardy 0.5 occurrence
6/4/13 Tardy 0.5 occurrence
4/5/13 Tardy 0.5 occurrence
4/12 Tardy 0.5 occurrence
4/23 Tardy 0.5 occurrence
4/30 -5/1 Absent 1.0 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Communit***

## Strengths/Contributions

Perfect Attendance this month
93% dead air
96% great job with adding account notes for the equipment being transferred

## Opportunities

A total of 13 days showing late in Avaya after lunch
Break time a total of eight days showing over 35 minutes
ACW is high , needs improvement
one buffer error this month

## Goals for next 30 days

Continue to work on Logging back to into Avaya on time from lunch
Work on break time to not exceed the required metrics
Training the team on managing contractors

***Acknowledgements:***

[signature] 11/19/13 [signature] 11/19/13

*Employee* *Date* *Supervisor* *Date*

TWN-WN000484

73-31

Printed: 9/30/2013 06:55:59 PM

Agent AUX Daily - Nichols, Warren

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **173:58:48** | **53:47:21** | **4:22:53** | **11:14:50** | **19:44:57** | **7:36:52** | **:00:00** | **:00:00** | **6:15:45** | **:00:00** | **4:32:04** | **:00:00** | **:00:00** |
| 8/2/2013 | 9:25:43 | 2:21:50 | :13:29 | :35:46 | 1:02:01 | :00:00 | :00:00 | :00:00 | :30:27 | :00:00 | :00:07 | :00:00 | :00:00 |
| 8/3/2013 | 9:18:53 | 2:43:49 | :24:18 | :29:27 | 1:00:59 | :00:00 | :00:00 | :00:00 | :28:39 | :00:00 | :20:26 | :00:00 | :00:00 |
| 8/9/2013 | 8:47:11 | 3:13:21 | :25:04 | :29:35 | 1:01:36 | :00:00 | :00:00 | :00:00 | 1:02:20 | :00:00 | :14:46 | :00:00 | :00:00 |
| 8/10/2013 | 8:57:30 | 2:54:31 | :15:33 | :34:18 | :59:22 | :00:00 | :00:00 | :00:00 | :51:45 | :00:00 | :13:33 | :00:00 | :00:00 |
| 8/13/2013 | 8:58:41 | 4:19:34 | :15:29 | :41:58 | 1:00:56 | 1:38:10 | :00:00 | :00:00 | :33:28 | :00:00 | :09:33 | :00:00 | :00:00 |
| 8/14/2013 | 9:07:33 | 2:41:40 | :26:42 | :32:13 | 1:00:35 | :00:00 | :00:00 | :00:00 | :33:26 | :00:00 | :08:44 | :00:00 | :00:00 |
| 8/15/2013 | 9:35:23 | 3:34:46 | :10:37 | :46:14 | 1:02:30 | :00:00 | :00:00 | :00:00 | :55:04 | :00:00 | :40:21 | :00:00 | :00:00 |
| 8/16/2013 | 9:08:15 | 2:37:10 | :20:17 | :35:41 | :59:52 | :00:00 | :00:00 | :00:00 | :26:22 | :00:00 | :14:58 | :00:00 | :00:00 |
| 8/17/2013 | 9:13:09 | 2:32:38 | :05:09 | :30:26 | 1:02:12 | :00:00 | :00:00 | :00:00 | :39:23 | :00:00 | :15:28 | :00:00 | :00:00 |
| 8/20/2013 | 9:04:29 | 3:27:29 | :06:33 | :29:52 | 1:08:56 | 1:29:32 | :00:00 | :00:00 | :00:00 | :00:00 | :12:36 | :00:00 | :00:00 |
| 8/21/2013 | 9:15:09 | 2:25:27 | :08:29 | :32:45 | 1:05:25 | :07:52 | :00:00 | :00:00 | :14:51 | :00:00 | :16:05 | :00:00 | :00:00 |
| 8/22/2013 | 9:12:34 | 2:19:17 | :06:54 | :32:11 | :59:16 | :19:07 | :00:00 | :00:00 | :00:00 | :00:00 | :21:49 | :00:00 | :00:00 |
| 8/23/2013 | 9:04:43 | 2:13:53 | :12:27 | :43:00 | 1:02:11 | :16:11 | :00:00 | :00:00 | :00:00 | :00:00 | :00:04 | :00:00 | :00:00 |
| 8/24/2013 | 9:11:21 | 2:28:57 | :11:41 | :31:46 | 1:02:44 | :23:26 | :00:00 | :00:00 | :00:00 | :00:00 | :19:20 | :00:00 | :00:00 |
| 8/27/2013 | 9:02:50 | 3:41:50 | :09:26 | :43:10 | :57:16 | 1:38:55 | :00:00 | :00:00 | :00:00 | :00:00 | :13:03 | :00:00 | :00:00 |
| 8/28/2013 | 8:56:54 | 3:05:45 | :09:46 | :36:14 | 1:01:13 | 1:04:55 | :00:00 | :00:00 | :00:00 | :00:00 | :13:37 | :00:00 | :00:00 |
| 8/29/2013 | 9:16:18 | 2:29:22 | :12:06 | :41:24 | 1:02:49 | :14:47 | :00:00 | :00:00 | :00:00 | :00:00 | :18:16 | :00:00 | :00:00 |
| 8/30/2013 | 9:23:25 | 2:42:14 | :15:09 | :37:58 | 1:06:09 | :23:57 | :00:00 | :00:00 | :00:00 | :00:00 | :19:01 | :00:00 | :00:00 |
| 8/31/2013 | 8:58:47 | 1:53:48 | :13:44 | :30:52 | 1:08:55 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:17 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000455

73-32

Agent Summary Daily - Nichols, Warren Printed: 10/15/2013 07:42:47 PM

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **1259** | **4:17** | **:31** | **88** | **75** | **0** | | **265.0** | **1:33** | **90:01:48** | **15:55:08** | **:00** |
| 9/4/2013 | 72 | 3:35 | :01 | 79 | 64 | 0 | | 14.0 | 1:13 | 4:18:07 | 1:00:20 | :00 |
| 9/5/2013 | 63 | 4:43 | :50 | 98 | 76 | 0 | | 21.0 | 1:27 | 4:57:00 | 1:33:12 | :00 |
| 9/6/2013 | 57 | 6:13 | :12 | 96 | 91 | 0 | | 13.0 | 1:50 | 5:54:21 | :20:20 | :00 |
| 9/7/2013 | 92 | 3:31 | :32 | 95 | 82 | 0 | | 11.0 | 1:42 | 5:22:59 | :50:43 | :00 |
| 9/10/2013 | 57 | 3:45 | :53 | 86 | 69 | 0 | | 11.0 | 2:03 | 3:33:31 | 1:00:33 | :00 |
| 9/11/2013 | 51 | 5:32 | :12 | 76 | 72 | 0 | | 11.0 | 1:53 | 4:41:55 | :17:24 | :00 |
| 9/12/2013 | 68 | 4:02 | :27 | 79 | 69 | 0 | | 19.0 | 1:01 | 4:34:31 | :42:40 | :00 |
| 9/13/2013 | 84 | 4:18 | :28 | 100 | 91 | 0 | | 17.0 | 1:35 | 6:01:53 | :38:56 | :00 |
| 9/14/2013 | 73 | 4:37 | :44 | 97 | 83 | 0 | | 12.0 | 1:32 | 5:37:31 | :57:57 | :00 |
| 9/17/2013 | 62 | 3:37 | :20 | 81 | 70 | 0 | | 11.0 | 1:25 | 3:44:33 | :36:09 | :00 |
| 9/18/2013 | 55 | 4:18 | :39 | 76 | 63 | 0 | | 10.0 | 1:10 | 3:56:45 | :51:15 | :00 |
| 9/19/2013 | 66 | 4:08 | :09 | 76 | 69 | 0 | | 16.0 | 1:27 | 4:32:41 | :29:03 | :00 |
| 9/20/2013 | 69 | 3:53 | :28 | 90 | 77 | 0 | | 8.0 | 2:07 | 4:27:29 | :47:31 | :00 |
| 9/21/2013 | 68 | 4:18 | 1:14 | 98 | 77 | 0 | | 16.0 | 1:47 | 4:52:02 | 1:25:31 | :00 |
| 9/24/2013 | 54 | 4:32 | :21 | 89 | 77 | 0 | | 14.0 | 1:55 | 4:04:21 | :41:22 | :00 |
| 9/25/2013 | 61 | 4:53 | :04 | 79 | 76 | 0 | | 13.0 | 1:21 | 4:57:56 | :15:21 | :00 |
| 9/26/2013 | 59 | 4:09 | :44 | 80 | 64 | 0 | | 11.0 | 1:42 | 4:05:05 | 1:07:50 | :00 |
| 9/27/2013 | 77 | 4:07 | :39 | 96 | 81 | 0 | | 18.0 | 1:12 | 5:16:47 | 1:00:16 | :00 |
| 9/28/2013 | 71 | 4:16 | :38 | 99 | 80 | 0 | | 19.0 | 1:49 | 5:02:21 | 1:18:45 | :00 |

Agent AUX Daily - Nichols, Warren

Printed: 10/15/2013 07:42:02 PM

TWN-WN000453

73-34

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **175:21:35** | **52:08:47** | **3:56:09** | **11:32:09** | **19:39:37** | **9:47:23** | **:10:51** | **:00:00** | **1:19:56** | **:00:00** | **5:42:42** | **:00:00** | **:00:00** |
| 9/4/2013 | 9:11:43 | 2:20:29 | :08:48 | :31:01 | 1:00:50 | :25:02 | :00:00 | :00:00 | :00:00 | :00:00 | :14:48 | :00:00 | :00:00 |
| 9/5/2013 | 9:23:26 | 2:37:25 | :11:39 | :32:27 | 1:02:32 | :22:16 | :00:00 | :00:00 | :00:00 | :00:00 | :28:31 | :00:00 | :00:00 |
| 9/6/2013 | 9:01:47 | 2:25:09 | :12:06 | :31:01 | 1:03:58 | :21:05 | :00:00 | :00:00 | :00:00 | :00:00 | :16:59 | :00:00 | :00:00 |
| 9/7/2013 | 9:06:09 | 2:24:36 | :06:39 | :33:56 | 1:00:21 | :33:44 | :00:00 | :00:00 | :00:00 | :00:00 | :09:56 | :00:00 | :00:00 |
| 9/10/2013 | 9:10:15 | 3:42:27 | :14:15 | :43:02 | 1:00:54 | 1:35:26 | :00:00 | :00:00 | :00:00 | :00:00 | :08:50 | :00:00 | :00:00 |
| 9/11/2013 | 9:14:54 | 2:28:13 | :11:17 | :35:57 | 1:01:42 | :16:38 | :00:00 | :00:00 | :00:00 | :00:00 | :22:39 | :00:00 | :00:00 |
| 9/12/2013 | 9:14:01 | 2:19:22 | :10:44 | :33:09 | 1:00:23 | :14:52 | :00:00 | :00:00 | :00:00 | :00:00 | :20:14 | :00:00 | :00:00 |
| 9/13/2013 | 9:22:23 | 2:35:40 | :15:40 | :37:21 | 1:03:32 | :17:52 | :00:00 | :00:00 | :00:00 | :00:00 | :21:15 | :00:00 | :00:00 |
| 9/14/2013 | 9:24:55 | 2:29:07 | :09:52 | :32:10 | 1:02:58 | :12:08 | :00:00 | :00:00 | :00:00 | :00:00 | :31:59 | :00:00 | :00:00 |
| 9/17/2013 | 9:08:42 | 3:39:07 | :07:59 | :31:07 | 1:00:49 | 1:22:02 | :00:00 | :00:00 | :00:00 | :00:00 | :37:10 | :00:00 | :00:00 |
| 9/18/2013 | 9:07:53 | 2:38:04 | :05:46 | :39:59 | 1:05:24 | :16:27 | :10:51 | :00:00 | :00:00 | :00:00 | :19:37 | :00:00 | :00:00 |
| 9/19/2013 | 9:14:40 | 2:19:24 | :16:19 | :33:31 | 1:01:46 | :17:15 | :00:00 | :00:00 | :00:00 | :00:00 | :10:33 | :00:00 | :00:00 |
| 9/20/2013 | 9:14:27 | 3:21:14 | :07:01 | :48:40 | 1:04:06 | :15:05 | :00:00 | :00:00 | :53:56 | :00:00 | :12:26 | :00:00 | :00:00 |
| 9/21/2013 | 9:01:29 | 2:28:42 | :21:29 | :35:56 | 1:01:05 | :29:40 | :00:00 | :00:00 | :00:00 | :00:00 | :00:32 | :00:00 | :00:00 |
| 9/24/2013 | 9:10:15 | 3:42:18 | :13:36 | :36:16 | :54:35 | 1:21:13 | :00:00 | :00:00 | :26:00 | :00:00 | :10:38 | :00:00 | :00:00 |
| 9/25/2013 | 9:16:44 | 2:33:28 | :11:18 | :35:43 | 1:04:15 | :26:52 | :00:00 | :00:00 | :00:00 | :00:00 | :15:20 | :00:00 | :00:00 |
| 9/26/2013 | 9:16:43 | 2:38:52 | :11:29 | :43:04 | 1:04:24 | :24:35 | :00:00 | :00:00 | :00:00 | :00:00 | :15:20 | :00:00 | :00:00 |
| 9/27/2013 | 9:17:09 | 2:34:54 | :11:38 | :37:07 | 1:01:49 | :20:46 | :00:00 | :00:00 | :00:00 | :00:00 | :23:34 | :00:00 | :00:00 |
| 9/28/2013 | 9:24:00 | 2:50:16 | :28:34 | :40:42 | 1:04:14 | :14:25 | :00:00 | :00:00 | :00:00 | :00:00 | :22:21 | :00:00 | :00:00 |



ACD: ACD_1

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** October 2013

## Performance Metrics

Bellflower

| Call Monitoring: | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | no audio | ASA Avg. | 19.16 | (Goal= 60 sec) |
| 2) | 89.00% | Hold Avg. | 1:21 | (Goal= 90 sec) |
| 3) | | Break Time Avg. | 32:88 | (Goal= 30 min per day) |
| MTD Avg. | 89.00% | Adherence Avg. | 93% | |
| YTD Avg. | | ACW Total | 16:52 hours | (Goal= 0) |
| | (Goal= min. 85%) | Buffer Error | 3 | |
| | | CSAT: | 97.1% | (Goal= 95%) |
| | | OTG Bellflower CG: | 97.78% | (Goal= 98.2%) |
| | | Assigned Team OTG: | N/A | (Goal= 100%) |
| | | Overall Productivity: | Partial Meets | |

## Attendance

*Occurrence points this month:* 1.5

*Rolling 6-months:* 2

*Warning Level:* None

10/26/13 Tardy 1 min 0.5 occurrence
10/8/13 Call Out 1.0 occurrence
8/30/13 Tardy 0.5 occurrence
8/28/13 Tardy 0.5 occurrence
7/18/13 Tardy 0.5 occurrence
6/4/13 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

89% 10/29 no closing, dead air, informed tech nothing can be done about a sodi task
Completed Work Assure/Tech Director Training 10/15 given by Dyah
Good improvement in Avaya returning from lunch
Break shows improvement

**Opportunities**

ACW time extremely high at over 16 hours this month
Break continues to need additional improvement and Avaya returning from lunch although has improved

**Goals for next 30 days**

Side by Side for in-house monitoring and managing routes
Continue managing breaks and managing Avaya when returning from lunch

***Acknowledgements:***

*Employee* _____ *Date* 11/19/13 _____ *Supervisor* _____ *Date* 11/19/13

TWN-WN000450

73-35

Agent AUX Daily - Nichols, Warren

Printed: 11/18/2013 07:34:12 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **172:09:45** | **50:35:00** | **3:47:25** | **10:24:48** | **19:08:05** | **4:29:00** | **5:12:30** | **2:31:27** | **:52:10** | **:00:00** | **4:09:35** | **:00:00** | **:00:00** |
| 10/1/2013 | 9:21:14 | 3:12:38 | :09:39 | :38:32 | 1:05:59 | 1:02:30 | :00:00 | :00:00 | :00:00 | :00:00 | :15:58 | :00:00 | :00:00 |
| 10/2/2013 | 9:10:11 | 2:09:41 | :14:26 | :28:19 | 1:00:28 | :00:00 | :00:00 | :00:00 | :17:19 | :00:00 | :09:09 | :00:00 | :00:00 |
| 10/3/2013 | 9:23:28 | 6:04:14 | :00:14 | :37:15 | :59:44 | :24:35 | 1:41:17 | 2:04:28 | :00:00 | :00:00 | :16:41 | :00:00 | :00:00 |
| 10/4/2013 | 9:14:44 | 2:27:11 | :03:35 | :37:15 | :59:15 | :00:00 | :00:00 | :00:00 | :25:57 | :00:00 | :21:09 | :00:00 | :00:00 |
| 10/5/2013 | 9:16:25 | 1:49:04 | :13:33 | :20:49 | :59:56 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :14:46 | :00:00 | :00:00 |
| 10/9/2013 | 7:18:07 | 2:03:46 | :12:20 | :38:26 | :59:11 | :00:00 | :00:00 | :00:00 | :00:32 | :00:00 | :13:17 | :00:00 | :00:00 |
| 10/10/2013 | 9:22:25 | 2:32:02 | :13:23 | :34:08 | :59:52 | :00:00 | :28:04 | :00:00 | :00:00 | :00:00 | :16:35 | :00:00 | :00:00 |
| 10/11/2013 | 9:29:02 | 2:11:06 | :10:53 | :35:09 | :59:20 | :00:00 | :00:00 | :00:00 | :08:22 | :00:00 | :17:22 | :00:00 | :00:00 |
| 10/12/2013 | 9:19:01 | 2:10:26 | :12:20 | :33:55 | 1:00:36 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :23:35 | :00:00 | :00:00 |
| 10/15/2013 | 9:15:41 | 6:01:57 | :05:36 | :16:57 | 1:01:27 | 1:22:08 | 3:03:09 | :00:00 | :00:00 | :00:00 | :12:40 | :00:00 | :00:00 |
| 10/16/2013 | 9:11:50 | 2:11:27 | :27:00 | :35:15 | :59:53 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :09:19 | :00:00 | :00:00 |
| 10/17/2013 | 9:14:32 | 2:16:53 | :10:50 | :30:17 | 1:02:59 | :00:00 | :00:00 | :26:59 | :00:00 | :00:00 | :05:48 | :00:00 | :00:00 |
| 10/18/2013 | 9:11:52 | 1:57:31 | :06:50 | :40:15 | 1:00:09 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :10:17 | :00:00 | :00:00 |
| 10/19/2013 | 9:11:32 | 1:56:10 | :14:51 | :34:39 | :59:10 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :07:30 | :00:00 | :00:00 |
| 10/25/2013 | 9:13:34 | 2:02:36 | :25:59 | :35:01 | :58:54 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :02:42 | :00:00 | :00:00 |
| 10/26/2013 | 9:11:26 | 1:59:56 | :23:22 | :27:32 | 1:01:55 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :07:07 | :00:00 | :00:00 |
| 10/29/2013 | 9:09:14 | 1:50:39 | :06:29 | :31:32 | 1:00:01 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :12:37 | :00:00 | :00:00 |
| 10/30/2013 | 8:57:57 | 3:35:04 | :09:49 | :30:52 | :59:53 | 1:39:47 | :00:00 | :00:00 | :00:00 | :00:00 | :14:43 | :00:00 | :00:00 |
| 10/31/2013 | 7:37:30 | 2:02:39 | :06:16 | :38:40 | :59:23 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :18:20 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000451

73-36

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** November 2013

## Performance Metrics

Bellflower

| *Call Monitoring:* | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 89.00% | ASA Avg. | 18.07 | (Goal= 60 sec) |
| 2) | 96.00% | Hold Avg. | 1:20 | (Goal= 90 sec) |
| 3) | | Break Time Avg. | 31:99 | (Goal= 30 min per day) |
| MTD Avg. | 92.00% | Adherence Avg. | 93% | |
| YTD Avg. | | ACW Total | 13:00 hours | (Goal= 0) |
| | (Goal= min. 86%) | Buffer Error | 3 | |
| | | CSAT: | 95.7% | (Goal= 95%) |
| | | OTG Bellflower CG: | 97.80% | (Goal= 98.2%) |
| | | Assigned Team OTG: | n/a | (Goal= 100%) |
| | | Overall Productivity: | Partial Meets | |

## Attendance

*Occurrence points this month:* 1.5

*Rolling 6-months:* 3.5

*Warning Level:* Verbal Warning 11/19/13

Tardy 11/6 0.5 occurrence
Call Out 11/7 1.0 occurrence
10/26/13 Tardy 1 min 0.5 occurrence
10/8/13 Call Out 1.0 occurrence
8/30/13 Tardy 0.5 occurrence
8/28/13 Tardy 0.5 occurrence
7/18/13 Tardy 0.5 occurrence
6/4/13 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

11/11 89% dead air, no use of Work Assure
Completed mandatory LMS training Social Media Policy and 2013 Enterprise Security Topics
Good improvement on Break time and logging into Avaya back from lunch

**Opportunities**

ACW time high this month at 13:00 hours
Attendance needs improvement

**Goals for next 30 days**

Pending side by side with in community managing inhouse technicians
Complete excel class to progress to dispatch level 3

***Acknowledgements:***

| *Employee* | *Date* | *Supervisor* | *Date* |
|---|---|---|---|

TWN-WN000449

13-37

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** January 2014

## Performance Metrics

| Call Monitoring: | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 90.00% | ASA Avg. | 37.35 | (Goal= 60 sec) |
| 2) | 90.00% | Hold Avg. | 1:42 | (Goal= 90 sec) |
| 3) | 89.00% | Break Time Avg. | 28.98 | (Goal= 30 min per day) |
| MTD Avg. | 89.00% | Adherence Avg. | 81% | |
| YTD Avg. | | ACW Total | 15:49 hours | (Goal= 0) |
| | (Goal= min. 90%) | Buffer Error | 1 | |
| | | CSAT: | 96.6% | (Goal= 95%) |
| | | OTG Contractor CG: | 96.00% | (Goal= 95%) |
| | | Contractor Assigned Team OTG: | 95.80% | (Goal= 100%) |
| | | Overall Productivity: | Partial Meets | |

## Attendance

*Occurrence points this month:* 1

*Rolling 6-months:* 4

*Warning Level:* Verbal Warning 11/19/13

Pending Written Attendance

Tardy 2/22/14 .5 occurrence
Tardy 2/7/14 .5 occurrence
Call Out 1/9/14 1.0 occurrence
Tardy 11/6 0.5 occurrence
Call Out 11/7 1.0 occurrence
10/26/13 Tardy 1 min 0.5 occurrence
10/8/13 Call Out 1.0 occurrence
8/30/13 Tardy 0.5 occurrence
8/28/13 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Communit***

**Strengths/Contributions**

90 % 1/17, call not answered right away , rates not matching ao's entered in the account
90% 1/25 no closing, dead air
Trained by Josh in managing inhouse team
Adherence this month at 81% due to an issue with Empower email sent to admins

**Opportunities**

89% no closing, dead air, did not make tech aware he would transfer to ATS
Outbound use is high
Avaya showing over one hour lunch on 1/7,1/8,1/28,1/31, 1st coaching
ACW time excessive this month at over 15 hours

**Goals for next 30 days**

Assigned Stan's team
Improvement needed in managing phone for Outbound, ACW and not exceeding one hour lunch in Avaya

***Acknowledgements:***

[signature] 02/25/14 [signature] 2/25/14

*Employee* *Date* *Supervisor* *Date*

TWN-WN000448

73-38

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** February 2014

## Performance Metrics

Bellflower Community

| *Call Monitoring:* | Month Scores | | Productivity: | | |
|---|---|---|---|---|---|
| 1) | 93.00% | | ASA Avg. | 29.28 | (Goal= 60 sec) |
| 2) | 89.00% | | Hold Avg. | 1:38 | (Goal= 90 sec) |
| 3) | 93.00% | | Break Time Avg. | 28.56 | (Goal= 30 min per day) |
| MTD Avg. | 91.00% | | Adherence Avg. | 81% | |
| **YTD Avg.** | | | ACW Total | 19:58 hours | (Goal= 0) |
| | (Goal= min. 90%) | | Buffer Error | Pending | |
| | | | CSAT: | 96.5% | (Goal= 95%) |
| | | | OTG Bellflower CG: | 96.20% | (Goal= 95%) |
| | | Stan | Assigned Team OTG: | 95.69% | (Goal= 100%) |
| | | | Overall Productivity: | Partial Meets | |

## Attendance

| | | |
|---|---|---|
| *Occurrence points this month:* | 1 | Tardy 2/22/14 .5 occurrence<br>Tardy 2/7/14 .5 occurrence<br>Call Out 1/9/14 1.0 occurrence |
| *Rolling 6-months:* | 4 | Tardy 11/6/13 0.5 occurrence<br>Call Out 11/7/13 1.0 occurrence |
| *Warning Level:* | None<br>Pending Written Warning | 10/26/13 Tardy 1 min 0.5 occurrence<br>10/8/13 Call Out 1.0 occurrence |

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

2/26 93% no apt# verified and no closing
2/28 93% no proper hold, no closing
Provides OTG feedback

**Opportunities**

2/27 89% dead air no equipment verification
Managing Empower in making adjustments as needed to improve adherence
1st Coaching on Changing Time frame 2/12, no account notes add to support the change
Total of 7 days showing late back from lunch on Avaya 2nd coaching
Outbound high at ~~15:46 hours~~ 20 hours
ACW not meeting this month at 19:58 hours
Hold time not meeting

**Goals for next 30 days**

Managing Empower to meet the required goal of 90%
Immediate improvement needed in managing phone this includes returning from lunch, Outbound, ACW and Hold time

***Acknowledgements:***

*Employee* _________ *Date* 4/23/14 *Supervisor* _________ *Date* 4/23/14

TWN-WN000446

13-39

Printed: 4/22/2014 07:55:51 PM

Agent AUX Daily - Nichols, Warren

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **174:04:57** | **62:34:16** | **4:46:37** | **9:02:45** | **19:40:30** | **4:24:45** | **4:12:50** | **:00:00** | **1:21:22** | **15:46:22** | **3:19:05** | **:00:00** | **:00:00** |
| 2/1/2014 | 9:14:58 | 2:30:46 | :19:46 | :33:19 | 1:00:09 | :00:00 | :00:00 | :00:00 | :00:00 | :19:44 | :17:48 | :00:00 | :00:00 |
| 2/4/2014 | 8:54:24 | 3:02:39 | :08:17 | :33:57 | 1:02:31 | :00:00 | :00:00 | :00:00 | :00:00 | :32:40 | :45:14 | :00:00 | :00:00 |
| 2/6/2014 | 8:56:23 | 3:18:28 | :04:49 | :23:35 | 1:10:34 | 1:23:47 | :12:07 | :00:00 | :00:00 | :00:00 | :03:36 | :00:00 | :00:00 |
| 2/7/2014 | 9:14:21 | 2:43:05 | :20:46 | :32:08 | 1:05:32 | :00:00 | :00:00 | :00:00 | :00:00 | :30:24 | :14:15 | :00:00 | :00:00 |
| 2/8/2014 | 8:53:58 | 2:17:57 | :15:18 | :35:40 | 1:00:41 | :00:00 | :00:00 | :00:00 | :00:00 | :18:30 | :07:48 | :00:00 | :00:00 |
| 2/11/2014 | 8:22:59 | 2:33:12 | :03:01 | :22:16 | :59:34 | :55:05 | :00:00 | :00:00 | :00:00 | :12:33 | :00:43 | :00:00 | :00:00 |
| 2/12/2014 | 9:10:50 | 3:30:39 | :07:29 | :30:49 | 1:05:08 | :00:00 | :54:24 | :00:00 | :00:00 | :43:35 | :09:14 | :00:00 | :00:00 |
| 2/13/2014 | 9:46:31 | 3:08:26 | :14:58 | :29:19 | 1:00:29 | :00:00 | 1:15:08 | :00:00 | :00:00 | :00:00 | :08:32 | :00:00 | :00:00 |
| 2/14/2014 | 9:03:19 | 2:56:17 | :27:15 | :28:11 | 1:07:45 | :00:00 | :00:00 | :00:00 | :00:00 | :43:43 | :09:23 | :00:00 | :00:00 |
| 2/15/2014 | 9:11:08 | 2:14:55 | :19:16 | :31:03 | 1:03:03 | :00:00 | :00:00 | :00:00 | :00:00 | :13:03 | :08:30 | :00:00 | :00:00 |
| 2/18/2014 | 8:48:21 | 4:38:48 | :12:30 | :24:57 | 1:00:23 | 1:25:32 | :00:00 | :00:00 | :00:00 | 1:29:24 | :06:02 | :00:00 | :00:00 |
| 2/19/2014 | 9:17:26 | 4:05:49 | :28:59 | :28:36 | :58:38 | :00:00 | :00:00 | :00:00 | :24:09 | 1:31:26 | :14:01 | :00:00 | :00:00 |
| 2/20/2014 | 9:28:12 | 4:34:52 | :03:33 | :15:45 | :59:51 | :00:00 | 1:51:11 | :00:00 | :25:43 | :53:48 | :05:01 | :00:00 | :00:00 |
| 2/21/2014 | 9:07:44 | 4:11:28 | :26:20 | :30:08 | 1:00:43 | :00:00 | :00:00 | :00:00 | :14:46 | 1:56:41 | :02:50 | :00:00 | :00:00 |
| 2/22/2014 | 9:40:41 | 3:03:05 | :16:08 | :34:23 | 1:08:45 | :00:00 | :00:00 | :00:00 | :16:44 | :37:53 | :09:12 | :00:00 | :00:00 |
| 2/25/2014 | 9:13:04 | 3:42:28 | :15:36 | :29:44 | 1:00:43 | :40:21 | :00:00 | :00:00 | :00:00 | 1:05:49 | :10:15 | :00:00 | :00:00 |
| 2/26/2014 | 9:10:32 | 2:55:32 | :14:39 | :17:19 | :59:33 | :00:00 | :00:00 | :00:00 | :00:00 | 1:19:33 | :04:28 | :00:00 | :00:00 |
| 2/27/2014 | 9:11:20 | 2:22:16 | :17:28 | :31:15 | :59:35 | :00:00 | :00:00 | :00:00 | :00:00 | :17:45 | :16:13 | :00:00 | :00:00 |
| 2/28/2014 | 9:18:46 | 4:43:34 | :10:29 | :30:21 | :56:53 | :00:00 | :00:00 | :00:00 | :00:00 | 2:59:51 | :06:00 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000447

73-40

TIME WARNER CABLE

## Dispatcher Feedback

**Name:** Pete Nichols **Month:** March 2014

### Performance Metrics

*Call Monitoring:*

| | Month Scores |
|---|---|
| 1) | 71.00% |
| 2) | 96.00% |
| 3) | 74.00% |
| **MTD Avg.** | 80.00% |
| YTD Avg. | |
| | *(Goal= min. 90%)* |

Productivity:

| | | |
|---|---|---|
| Special Project | 1:20 | |
| Hold Avg. | 1:37 | *(Goal= 90 sec)* |
| Break Time Avg. | 33:24 | *(Goal= 30 min per day)* |
| Adherence Avg. | 74% | *(Goal= 90%)* |
| ACW Total | 8:45 minutes | *(Goal= 0)* |
| Buffer Errors | Pending | |
| ***Overall Self Productivity:*** | **Not Meets** | *(Goal = Meets)* |
| ASA Avg. | 29.28 | *(Goal= 60 sec)* |
| CSAT: | 96.5% | *(Goal= 96.4%)* |
| Bellflowe OTG CG: | 96.20% | *(Goal= 96.3%)* |
| **Stan** Assigned Team OTG: | 95.71% | *(Goal= 100%)* |
| ***Overall Team Productivity:*** | **Meets** | *(Goal = Meets)* |

### Attendance

*Occurrence points this month:* 0.5

*Rolling 6-months:* 5.5

*Warning Level:* Written Warning 3/18/14

3/11/14 Tardy 0.5 occurrence
Tardy 2/22/14 .5 occurrence
Tardy 2/7/14 .5 occurrence
Call Out 1/9/14 1.0 occurrence
Tardy 11/6/13 0.5 occurrence
Call Out 11/7/13 1.0 occurrence
~~10/26/13 Tardy~~ 1 min 0.5 occurrence
~~10/8/13 Call~~ Out 1.0 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

3/25 96% dead air
Passed progression test however on hold due to Written 3/18/14 and Partial Meets on 1 on 1's
Great improvement in ACW from previous month at 19:58 hours to 8:45 minutes this month

**Opportunities**

3/22 71% delay answering the call, hold procedures not followed, dead air, no use of WA to cancel TC, did not enter account notes for cancel TC, no closing
3/29 74% hold procedures not followed, dead air, no use of WA to no access job, missing description of home, no closing
Outbound high at 26:23 hours
Hold time not meeting
Total of 6 days showing high in break time 1st coaching
QA's not meeting this month
Adherence not meeting this month

Overall: Partial Meets

**Goals for next 30 days**

Provide OTG feedback emails with detail and route cause
Managing Empower to meet the required 90% required goal
Manage phone including break time, hold time and Outbound needs to be reduced
Use Work Assure to cancel Trouble Calls and enter notes in the account
1 on 1's to be at a Meets

***Acknowledgements:***

Employee ________ Date 4/23/14

Supervisor ________ Date 4/23/14

TWN-WN000444

73-41

Agent AUX Daily - Nichols, Warren

Printed: 4/22/2014 08:22:24 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **162:52:22** | **69:00:32** | **5:28:01** | **9:58:28** | **16:03:44** | **4:51:39** | **:02:40** | **1:47:06** | **1:20:[illegible]0** | **26:23:49** | **3:04:35** | **:00:00** | **:00:00** |
| 3/1/2014 | 9:16:14 | 5:02:14 | :19:00 | :30:35 | :59:47 | :00:00 | :00:00 | :00:00 | :28:01 | 2:34:42 | :10:09 | :00:00 | :00:00 |
| 3/4/2014 | 9:09:33 | 4:35:07 | :03:21 | :33:15 | :58:52 | 1:07:52 | :00:00 | :00:00 | :42:41 | 1:05:57 | :03:09 | :00:00 | :00:00 |
| 3/6/2014 | 9:14:14 | 3:54:05 | :43:11 | :38:03 | :59:49 | :00:00 | :00:00 | :00:00 | :00:00 | 1:28:17 | :04:45 | :00:00 | :00:00 |
| 3/7/2014 | 7:23:50 | 2:34:54 | :17:23 | :41:13 | 1:00:13 | :00:00 | :00:00 | :00:00 | :02:05 | :15:37 | :18:23 | :00:00 | :00:00 |
| 3/8/2014 | 9:14:21 | 4:12:30 | :31:38 | :30:48 | 1:00:31 | :00:00 | :00:00 | :00:00 | :00:00 | 1:57:54 | :11:39 | :00:00 | :00:00 |
| 3/11/2014 | 9:03:41 | 5:07:44 | :02:40 | :21:26 | 1:01:55 | 2:23:07 | :00:00 | :00:00 | :00:00 | 1:17:58 | :00:38 | :00:00 | :00:00 |
| 3/12/2014 | 9:11:11 | 3:28:19 | :21:50 | :25:18 | :59:23 | :00:00 | :00:00 | :00:00 | :00:00 | 1:18:15 | :23:33 | :00:00 | :00:00 |
| 3/13/2014 | 8:46:41 | 3:01:51 | :31:50 | :36:55 | :58:52 | :00:00 | :00:00 | :00:00 | :00:00 | :32:21 | :21:53 | :00:00 | :00:00 |
| 3/14/2014 | 9:13:35 | 4:24:24 | :13:53 | :30:31 | 1:00:42 | :00:00 | :00:00 | :00:00 | :00:00 | 2:20:59 | :18:19 | :00:00 | :00:00 |
| 3/18/2014 | 9:12:17 | 6:28:43 | :17:00 | :48:35 | :00:00 | 1:20:40 | :02:40 | 1:47:06 | :00:00 | 2:10:41 | :02:01 | :00:00 | :00:00 |
| 3/19/2014 | 9:12:23 | 2:25:18 | :12:45 | :30:26 | 1:01:54 | :00:00 | :00:00 | :00:00 | :00:00 | :24:20 | :15:53 | :00:00 | :00:00 |
| 3/20/2014 | 9:15:36 | 4:38:30 | :19:22 | :34:27 | :59:41 | :00:00 | :00:00 | :00:00 | :00:00 | 2:35:27 | :09:33 | :00:00 | :00:00 |
| 3/21/2014 | 8:51:12 | 3:32:06 | :16:07 | :47:48 | 1:02:26 | :00:00 | :00:00 | :00:00 | :00:00 | 1:09:34 | :16:11 | :00:00 | :00:00 |
| 3/22/2014 | 9:20:49 | 3:03:48 | :14:09 | :23:33 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | 2:15:43 | :10:23 | :00:00 | :00:00 |
| 3/25/2014 | 9:03:32 | 2:18:56 | :12:27 | :37:57 | :59:33 | :00:00 | :00:00 | :00:00 | :07:43 | :21:12 | :00:04 | :00:00 | :00:00 |
| 3/27/2014 | 8:53:50 | 2:28:50 | :05:03 | :33:17 | 1:00:52 | :00:00 | :00:00 | :00:00 | :00:00 | :49:34 | :00:04 | :00:00 | :00:00 |
| 3/28/2014 | 9:13:41 | 3:38:52 | :32:07 | :39:36 | :59:33 | :00:00 | :00:00 | :00:00 | :00:00 | 1:18:34 | :09:02 | :00:00 | :00:00 |
| 3/29/2014 | 9:15:42 | 4:04:21 | :14:15 | :14:45 | :59:41 | :00:00 | :00:00 | :00:00 | :00:00 | 2:26:44 | :08:56 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000445

73-42

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** April 2014

## Performance Metrics

| *Call Monitoring:* | Month Scores | | Productivity: | |
|---|---|---|---|---|
| 1) | 92.00% | Special Project | 6:20 hours | |
| 2) | 96.00% | Hold Avg. | 1:42 | (Goal= 90 sec) |
| 3) | | Break Time Avg. | 31:02 | (Goal= 30 min per day) |
| **MTD Avg.** | 94.00% | Adherence Avg. | Pending | (Goal= 90%) |
| YTD Avg. | | ACW Total | 14:18 min | (Goal= 0) |
| | (Goal= min. 90%) | Buffer Errors | Pending | |
| | | ***Overall Self Productivity:*** | **Partial Meets** | (Goal = Meets) |
| | | ASA Avg. | 27.66 | (Goal= 60 sec) |
| | | Stan Routed points per hour | ✱ 9.10 | (Goal=9.5) |
| | | CSAT: | 98.1% | (Goal= 96.4%) |
| | | Bellflower OTG CG: | 96.50% | (Goal= 96.3%) |
| | | Stan Assigned Team OTG: | ✱ 94.90% | (Goal= 100%) |
| | | ***Overall Team Productivity:*** | **Partial Meets** | (Goal = Meets) |

## Attendance

*Occurrence points this month:* 1

*Rolling 6-months:* 4

*Warning Level:* Written Warning 3/18/14

4/25/14 Tardy 0.5 occurrence
4/16/14 Tardy 0.5 occurrence
3/11/14 Tardy 0.5 occurrence
Tardy 2/22/14 .5 occurrence
Tardy 2/7/14 .5 occurrence
Call Out 1/9/14 1.0 occurrence
Tardy 11/6/13 0.5 occurrence
Call Out 11/7/13 1.0 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

4/22 92% dead air, advise tech transfer was not set up correctly due to Bulk Ser/Account is not. This is corrected by verifying if the account is Bulk and making the change if it is not.
4/24 96% good communication with customer
Consistently provides feedback of MA23 for the day and the challenges

**Opportunities**

Hold time not meeting this month
Break time exceeding over 40 minutes 4/1, 4/3 and 4/4
Lunch time showing over one hour in Avaya
Outbound high this month at 21:53 hours
OTG not meeting for Stan's team
Routed points per hour not meeting for Stan's team
Special Project time at 6 hours

**Overall:** Partial Meets

**Goals for next 30 days**

2014 Security Awareness and Ethical Decisions mandatory training
Improve needed in phone management this includes Break, Hold and Lunch time.
Reduce Outbound and Special Project time
Work in improving OTG for Stan's team
Keep technicians productive to meet Routed points per hour

***Acknowledgements:***

[signature] 06/26/14 [signature] 6/26/14

*Employee* *Date* *Supervisor* *Date*

TWN-WN000442

73-43

Agent AUX Daily - Nichols, Warren

Printed: 6/2/2014 02:59:40 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **158:12:29** | **70:11:10** | **6:00:59** | **8:47:22** | **17:49:27** | **7:01:28** | **:00:00** | **:00:00** | **6:20:15** | **21:53:17** | **2:18:22** | **:00:00** | **:00:00** |
| 4/1/2014 | 9:11:27 | 5:41:04 | :05:58 | :43:30 | 1:01:08 | 1:05:07 | :00:00 | :00:00 | :00:00 | 2:33:23 | :11:58 | :00:00 | :00:00 |
| 4/2/2014 | 9:08:25 | 3:03:41 | :24:07 | :23:10 | 1:01:49 | :00:00 | :00:00 | :00:00 | :00:00 | 1:07:07 | :07:28 | :00:00 | :00:00 |
| 4/3/2014 | 9:09:09 | 4:56:42 | :15:21 | :44:20 | :59:14 | :00:00 | :00:00 | :00:00 | :34:15 | 2:20:39 | :02:53 | :00:00 | :00:00 |
| 4/4/2014 | 9:14:26 | 5:06:18 | :21:12 | :50:52 | 1:00:16 | :00:00 | :00:00 | :00:00 | :58:31 | 1:39:53 | :15:34 | :00:00 | :00:00 |
| 4/5/2014 | 9:05:57 | 4:10:23 | :08:48 | :27:56 | 1:08:13 | :00:00 | :00:00 | :00:00 | :57:15 | 1:25:23 | :02:48 | :00:00 | :00:00 |
| 4/15/2014 | 8:38:20 | 4:27:14 | :16:05 | :35:35 | 1:09:09 | :00:00 | :00:00 | :00:00 | :04:28 | 2:10:03 | :11:54 | :00:00 | :00:00 |
| 4/16/2014 | 9:15:00 | 2:47:18 | :29:23 | :32:18 | 1:02:21 | :00:00 | :00:00 | :00:00 | :00:00 | :32:50 | :10:26 | :00:00 | :00:00 |
| 4/17/2014 | 9:12:05 | 3:15:18 | :36:21 | :27:30 | 1:00:50 | :00:00 | :00:00 | :00:00 | :08:13 | :49:09 | :13:15 | :00:00 | :00:00 |
| 4/18/2014 | 9:13:04 | 4:06:03 | :34:46 | :11:26 | 1:15:07 | :00:00 | :00:00 | :00:00 | :29:36 | 1:22:49 | :12:19 | :00:00 | :00:00 |
| 4/19/2014 | 9:10:39 | 3:14:25 | :09:03 | :36:44 | 1:03:41 | :00:00 | :00:00 | :00:00 | :00:00 | 1:16:25 | :08:32 | :00:00 | :00:00 |
| 4/22/2014 | 9:01:43 | 3:27:56 | :37:40 | :28:21 | :58:26 | :41:54 | :00:00 | :00:00 | :00:00 | :40:51 | :00:44 | :00:00 | :00:00 |
| 4/23/2014 | 9:56:42 | 6:13:38 | :09:10 | :27:24 | 1:00:18 | 3:53:49 | :00:00 | :00:00 | :22:03 | :14:04 | :06:50 | :00:00 | :00:00 |
| 4/24/2014 | 9:16:06 | 2:44:07 | :32:58 | :26:12 | :59:31 | :00:00 | :00:00 | :00:00 | :00:00 | :37:24 | :08:02 | :00:00 | :00:00 |
| 4/25/2014 | 9:10:04 | 6:00:14 | :02:13 | :35:47 | 1:05:35 | :00:00 | :00:00 | :00:00 | 1:49:52 | 2:11:39 | :15:08 | :00:00 | :00:00 |
| 4/26/2014 | 9:05:26 | 3:16:12 | :47:08 | :27:06 | :59:39 | :00:00 | :00:00 | :00:00 | :00:00 | 1:02:02 | :00:17 | :00:00 | :00:00 |
| 4/29/2014 | 9:14:35 | 4:05:38 | :11:54 | :24:22 | 1:03:53 | 1:20:38 | :00:00 | :00:00 | :33:07 | :23:23 | :08:21 | :00:00 | :00:00 |
| 4/30/2014 | 11:09:21 | 3:34:59 | :18:52 | :24:49 | 1:00:17 | :00:00 | :00:00 | :00:00 | :22:55 | 1:26:13 | :01:53 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000443

73-44

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** May 2014

## Performance Metrics

| Call Monitoring: | Month Scores |
|---|---|
| 1) | 78.00% |
| 2) | 93.00% |
| 3) | 83.00% |
| MTD Avg. | 84.00% |
| YTD Avg. | |
| | (Goal= min. 90%) |

| Productivity: | | |
|---|---|---|
| Special Project | 15:15 hours | |
| Hold Avg. | 1:23 | (Goal= 90 sec) |
| Break Time Avg. | 37.92 | (Goal= 30 min per day) |
| Adherence Avg. | 79% | (Goal= 90%) |
| ACW Total | 4:42 min | (Goal= 0) |
| Buffer Errors | Pending | |
| *Overall Self Productivity:* | **Partial Meets** | (Goal = Meets) |
| ASA Avg. | 37.92 | (Goal= 60 sec) |
| Star Routed points per hour | 9.51 | (Goal=9.5) |
| CSAT: | 96.4% | (Goal= 96.4%) |
| Bellflower OTG CG: | 96.50% | (Goal= 96.3%) |
| Stan Assigned Team OTG: | 94.47% | (Goal= 100%) |
| *Overall Team Productivity:* | **Meets** | (Goal = Meets) |

## Attendance

*Occurrence points this month:* 0

*Rolling 6-months:* 3.5

*Warning Level:* Written Warning 3/18/14

4/25/14 Tardy 0.5 occurrence
4/16/14 Tardy 0.5 occurrence
3/11/14 Tardy 0.5 occurrence
Tardy 2/22/14 .5 occurrence
Tardy 2/7/14 .5 occurrence
Call Out 1/9/14 1.0 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

5/17 93% long dead air, no closing, proactive in checking equipment in Dpet without tech asking.
Completed ride along with Stan's team May 9th
Provides feedback on the incorrect COS jobs created when they should be TC's

**Opportunities/Perforamce: Not Meets**

5/1 78% no apt# verification , hold procedures no followed, no use of WA to no access job, no dispatch notes for no access entered
5/24/14 On Bed, Bath and Beyond site at desk during business hours observed during QA monitoring
5/24 83% , no apt# verification, dead air, full equipment number not verified when removing off the account, no closing
April adherence 78% not meeting in April, May adherence 79% not meeting this month
Special project time high 15 hours
QA call average not meeting for this month
Break time high due to 5/6 break time at 1:10 hour and 5/21 at 1:29 hour, improvement shown in this area
Communicator and community emails response
Observed on the internet during a QA monitoring, on Bed Bath & Beyond site 5/24/14 2nd coaching

**Overall:**

**Goals for next 30 days**

Continue to work with Stan's team in improving OTG
Immediate improvement needed in reducing Outbound and Special Project time
Immediate improvement needed in managing Empower
Immediate improvement need in QA calls
Continue to manage Break time
Assist and become more involved with community emails and communicator
Avoid the use of internet during down time and stay productive

***Acknowledgements:***

[signature] 06/26/14 [signature] 6/26/14

*Employee* *Date* *Supervisor* *Date*

TWN-WN000440

73-45

Agent AUX Daily - Nichols, Warren

Printed: 6/25/2014 02:42:07 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **147:12:45** | **64:42:51** | **5:41:14** | **10:05:16** | **15:57:51** | **2:25:39** | **:27:10** | **:00:00** | **15:15:09** | **11:40:10** | **3:10:22** | **:00:00** | **:00:00** |
| 5/1/2014 | 9:08:00 | 4:34:17 | :07:06 | :32:30 | 1:03:47 | :00:00 | :27:10 | :00:00 | :30:15 | 1:49:36 | :03:53 | :00:00 | :00:00 |
| 5/2/2014 | 8:52:16 | 2:49:07 | :16:32 | :29:26 | :57:46 | :00:00 | :00:00 | :00:00 | :44:25 | :05:56 | :15:02 | :00:00 | :00:00 |
| 5/3/2014 | 9:09:17 | 3:38:34 | :19:10 | :33:05 | :59:22 | :00:00 | :00:00 | :00:00 | 1:06:45 | :32:01 | :08:11 | :00:00 | :00:00 |
| 5/6/2014 | 9:12:42 | 5:19:50 | :20:27 | 1:10:41 | :58:13 | :00:00 | :00:00 | :00:00 | 1:20:02 | 1:17:04 | :13:23 | :00:00 | :00:00 |
| 5/8/2014 | 9:15:19 | 3:49:58 | :13:37 | :30:05 | :58:32 | :00:00 | :00:00 | :00:00 | :30:43 | 1:24:48 | :12:13 | :00:00 | :00:00 |
| 5/10/2014 | 9:42:24 | 4:44:08 | :22:23 | :29:56 | :58:44 | :00:00 | :00:00 | :00:00 | 1:24:34 | 1:14:52 | :13:39 | :00:00 | :00:00 |
| 5/13/2014 | 9:20:23 | 4:45:42 | :26:09 | :33:41 | :58:46 | 1:17:17 | :00:00 | :00:00 | :09:58 | :58:06 | :21:45 | :00:00 | :00:00 |
| 5/14/2014 | 9:12:29 | 4:18:25 | :44:14 | :30:46 | :58:38 | :00:00 | :00:00 | :00:00 | 1:30:18 | :23:31 | :10:58 | :00:00 | :00:00 |
| 5/15/2014 | 9:15:45 | 4:10:21 | :18:06 | :32:36 | 1:01:19 | :00:00 | :00:00 | :00:00 | 1:43:05 | :18:11 | :17:04 | :00:00 | :00:00 |
| 5/16/2014 | 9:23:49 | 3:53:08 | :13:44 | :33:17 | 1:00:23 | :00:00 | :00:00 | :00:00 | :51:24 | :59:09 | :15:11 | :00:00 | :00:00 |
| 5/17/2014 | 9:05:12 | 4:00:13 | :34:59 | :36:20 | :59:04 | :00:00 | :00:00 | :00:00 | 1:25:37 | :24:08 | :00:05 | :00:00 | :00:00 |
| 5/20/2014 | 8:53:59 | 3:35:55 | :27:12 | :32:50 | 1:00:38 | :00:00 | :00:00 | :00:00 | 1:00:08 | :19:28 | :15:39 | :00:00 | :00:00 |
| 5/21/2014 | 9:21:39 | 4:41:00 | :21:37 | 1:29:56 | 1:00:10 | :00:00 | :00:00 | :00:00 | 1:16:59 | :23:57 | :08:21 | :00:00 | :00:00 |
| 5/22/2014 | 9:01:13 | 4:35:38 | :20:08 | :31:46 | 1:01:27 | 1:08:22 | :00:00 | :00:00 | :48:40 | :38:25 | :06:50 | :00:00 | :00:00 |
| 5/23/2014 | 9:10:05 | 3:04:11 | :10:35 | :24:06 | 1:00:00 | :00:00 | :00:00 | :00:00 | :52:16 | :27:03 | :10:11 | :00:00 | :00:00 |
| 5/24/2014 | 9:08:13 | 2:42:24 | :25:15 | :34:15 | 1:01:02 | :00:00 | :00:00 | :00:00 | :00:00 | :23:55 | :17:57 | :00:00 | :00:00 |



ACD: ACD_1

TWN-WN000441

73-46

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** July 2014

## Performance Metrics

*Call Monitoring:*

| | Month Scores |
|---|---|
| 1) | 97.00% |
| 2) | 90.00% |
| 3) | |
| **MTD Avg.** | 93.00% |
| YTD Avg. | |
| | (Goal= min. 90%) |

Productivity:

| | | |
|---|---|---|
| Special Project | 12:00 hours | |
| Hold Avg. | 1:25 | (Goal= 90 sec) |
| Break Time Avg. | 29:00 | (Goal= 30 min per day) |
| Adherence Avg. | 88% | (Goal= 90%) |
| ACW Total | 11:05 min | (Goal= 0) |
| Buffer Errors | Pending | |
| ***Overall Self Productivity:*** | **Partial Meets** | (Goal = Meets) |
| ASA Avg. | 20.78 | (Goal= 60 sec) |
| **Star** Routed points per hour | 9.46 | (Goal=9.5) |
| CSAT: | 96.3% | (Goal= 96.4%) |
| Bellflower OTG CG: | 97.30% | (Goal= 96.3%) |
| **Stan** Assigned Team OTG: | 95.50% | (Goal= 100%) |
| ***Overall Team Productivity:*** | **Meets** | (Goal = Meets) |

## Attendance

*Occurrence points this month:* 0

*Rolling 6-months:* 2.5

*Warning Level:* Written Warning 3/18/14

4/25/14 Tardy 0.5 occurrence
4/16/14 Tardy 0.5 occurrence
3/11/14 Tardy 0.5 occurrence
Tardy 2/22/14 .5 occurrence
Tardy 2/7/14 .5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

7/18 97% no closing, good job in reviewing if customer qualified for cod to be billed
Provides OTG feedback emails

**Opportunities/Perforamce:Partial Meets**

7/24 90% , during QA observed on the internet (Wing Stop site) 2nd coaching
Adherence not meeting this month at 88%
Special Project time high at 12 hours
Improvement needed when backing up another field team coverage
No assistance with community emails and Help Desk communicator

**Goals for next 30 days**

Follow Electronic Usage policy and avoid using desk computers for non work related sites
Improvement needed in managing Empower and entering adjustments
Special Project needs to ne reduced
Proactively cover teams that you are a back up to at the same level as your assigned team
Assist with community emails as well as with Help Desk communicator

***Acknowledgements:***

*Employee* *Date* 10/28/14 *Supervisor* 10/28/14 *Date*

TWN-WN000508

73-47

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** August 2014

## Performance Metrics

| *Call Monitoring:* | Month Scores |
|---|---|
| 1) | 96.00% |
| 2) | 86.00% |
| 3) | |
| **MTD Avg.** | 91.00% |
| YTD Avg. | |
| | (Goal= min. 90%) |

| | Productivity: | |
|---|---|---|
| Special Project | 12:12 hours | |
| Hold Avg. | 1:20 | (Goal= 90 sec) |
| Break Time Avg. | 30:00 | (Goal= 30 min per day) |
| Adherence Avg. | 87% | (Goal= 90%) |
| ACW Total | 5:55 min | (Goal= 0) |
| Buffer Errors | Pending | |
| ***Overall Self Productivity:*** | **Partial Meets** | (Goal = Meets) |
| ASA Avg. | 23.36 | (Goal= 60 sec) |
| **Star** Routed points per hour | 9.38 | (Goal=9.5) |
| CSAT: | 95.6% | (Goal= 96.4%) |
| Bellflower OTG CG: | 98.10% | (Goal= 95.3%) |
| **Stan** Assigned Team OTG: | 97.10% | (Goal= 100%) |
| ***Overall Team Productivity:*** | **Meets** | (Goal = Meets) |

## Attendance

*Occurrence points this month:* 0

*Rolling 6-months:* 1.5

*Warning Level:* Written Warning 3/18/14

4/25/14 Tardy 0.5 occurrence
4/16/14 Tardy 0.5 occurrence
3/11/14 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

8/27 96% good job initiating the EA on a later time frame pool call to maintain technician productive

**Opportunities/Perforamce:Partial Meets**

8/29 86% no appt# verification, dead air, no verification of the equipment number being removed
Adherence not meeting this month at 87%
Special Project time high at 12 hours
Improvement needed when backing up another field team coverage
No assistance with community emails and Help Desk communicator

**Goals for next 30 days**

Improvement needed in managing Empower and entering adjustments
Special Project needs to ne reduced
Proactively cover teams that you are a back up to at the same level as your assigned team
Assist with community emails as well as with Help Desk communicator

***Acknowledgements:***

*Employee* 10/28/14 *Date* *Supervisor* 10/28/14 *Date*

TWN-WN000507

73-48

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** September 2014

## Performance Metrics

| *Call Monitoring:* | Month Scores |
|---|---|
| 1) | |
| 2) | |
| 3) | |
| **MTD Avg.** | N/A |
| YTD Avg. | |
| | *(Goal= min. 90%)* |

| Productivity: | | |
|---|---|---|
| Special Project | 17:13 hours | |
| Hold Avg. | 1:25 | *(Goal= 90 sec)* |
| Break Time Avg. | 30:00 | *(Goal= 30 min per day)* |
| Adherence Avg. | 79% | *(Goal= 90%)* |
| ACW Total | 11:05 min | *(Goal= 0)* |
| Buffer Errors | Pending | |
| ***Overall Self Productivity:*** | **Partial Meets** | ***(Goal = Meets)*** |
| ASA Avg. | 29.64 | *(Goal= 60 sec)* |
| **Star** Routed points per hour | 9.51 | *(Goal=9.5)* |
| CSAT | 95.5% | *(Goal= 96.4%)* |
| Bellflower OTG CG: | 96.80% | *(Goal= 96.7%)* |
| **Stan** Assigned Team OTG: | 96.00% | *(Goal= 100%)* |
| ***Overall Team Productivity:*** | **Meets** | ***(Goal = Meets)*** |

## Attendance

*Occurrence points this month:* 1.5

*Rolling 6-months:* 1

*Warning Level:* Written Warning 3/18/14

9/23 Call Out 1.0 occurrence
9/5 Tardy 0.5 occurrence
4/25/14 Tardy 0.5 occurrence
4/16/14 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

No QA this month due to system issues
Completed CPNI & Personally and Hazard Communication mandatory training

**Opportunities/Perforamce:Partial Meets**

Adherence not meeting this month at 79%
Special Project time high at 17 hours
Improvement needed when backing up another field team coverage
No assistance with community emails and Help Desk communicator

**Goals for next 30 days**

Immediate improvement needed with managing Empower
Immediate improvement needed in reducing Special Project time
Proactively cover teams that you are a back up to at the same level as your assigned team
Assist with community emails as well as with Help Desk communicator

*Acknowledgements:*

*Employee* 10/28/14 *Date*

*Supervisor* 10/28/14 *Date*

TWN-WN000506

73-49

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** October 2014

## Performance Metrics

| *Call Monitoring:* | Month Scores |
|---|---|
| 1) | |
| 2) | |
| 3) | |
| **MTD Avg.** | N/A |
| YTD Avg. | |
| | (Goal= min. 90%) |

| Productivity: | | | |
|---|---|---|---|
| | Special Project | 11 hours | |
| | Hold Avg. | 1:34 | (Goal= 90 sec) |
| | Break Time Avg. | 30:40 | (Goal= 30 min per day) |
| | Adherence Avg. | 87% | (Goal= 90%) |
| | ACW Total | 21:26 min | (Goal= 0) |
| | Buffer Errors | Pending | |
| | ***Overall Self Productivity:*** | **Partial Meets** | (Goal = Meets) |
| | ASA Avg. | 31.23 | (Goal= 60 sec) |
| Star | Routed points per hour | 9.17 | (Goal=8.5) |
| | CSAT | 95.6% | (Goal= 96.4%) |
| Bellflower | OTG CG: | 96.10% | (Goal= 96.3%) |
| Stan | Assigned Team OTG: | 94.70% | (Goal= 100%) |
| | ***Overall Team Productivity:*** | **Meets** | (Goal = Meets) |

## Attendance

*Occurrence points this month:* 0

*Rolling 6-months:* 2.5

*Warning Level:* Written Warning 3/18/14

9/23 Call Out 1.0 occurrence
9/5 Tardy 0.5 occurrence
4/25/14 Tardy 0.5 occurrence
4/16/14 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

Perfect attendance this month
Adherence shows improvement this month, previous month at 79% this month at 87%
Comes in early on Friday and Saturday to assist and get a head start with managing assigned team

No QA this month due to system transition

**Opportunities/Performance:Meets**

Hold time not meeting this month 94 seconds
Adherence not meeting this month at 87%
Special Project time high this month at 11 hours
Stan's team OTG continues to decline , this month at 94.7%

**Goals for next 30 days**

Work on reducing Hold and Special project time
Continue to work in improving Adherence and making Empower adjustments as needed
Reach out to Daniel and collaborate if assistance is needed in MA23 and see of techs needed to be relocated to assist with the
Continue precalling techs routes ahead of time to move work up or get cancels and open up room in case techs are running behind,
reach out to D3's to check quota

***Acknowledgements:***

[signature] 12/11/14 [signature] 12/11/14

*Employee* *Date* *Supervisor* *Date*

TWN-WN000505

73-50

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** November 2014

## Performance Metrics

| *Call Monitoring:* | Month Scores |
|---|---|
| 1) | 96.00% |
| 2) | 96.00% |
| 3) | |
| **MTD Avg.** | 96.00% |
| YTD Avg. | |
| | (Goal= min. 90%) |

| | Productivity: | |
|---|---|---|
| Special Project | 8:02 hours | |
| Hold Avg. | 1:41 | (Goal= 90 sec) |
| Break Time Avg. | 29:40 | (Goal= 30 min per day) |
| Adherence Avg. | 88% | (Goal= 90%) |
| ACW Total | 0 | (Goal= 0) |
| Buffer Errors | Pending | |
| ***Overall Self Productivity:*** | **Partial Meets** | (Goal = Meets) |
| ASA Avg. | N/A | (Goal= 60 sec) |
| **Star** Routed points per hour | 9.24 | (Goal=8.5) |
| CSAT: | 96.0% | (Goal= 96.4%) |
| Bellflower OTG CG: | 96.50% | (Goal= 96.3%) |
| **Stan** Assigned Team OTG: | 92.70% | (Goal= 100%) |
| ***Overall Team Productivity:*** | **Meets** | (Goal = Meets) |

## Attendance

| | |
|---|---|
| *Occurrence points this month:* | 0.5 |
| *Rolling 6-months:* | 1.5 |
| *Warning Level:* | None |

11/29 Tardy Out 0.5 occurrence
9/23 Call Out 1.0 occurrence
9/5 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

Good job in managing break time

**Opportunities/Performance: Meets**

Hold time not meeting this month 101 seconds
Adherence not meeting this month at 88%
Special Project time high this month at 8 hours
Stan's team OTG continues to decline , this month at 92.7%

**Goals for next 30 days**

Work on reducing Hold and Special project time
Continue to work in improving Adherence and making Empower adjustments as needed
Much improvement needed in OTG with Stan's team, provide feedback, collaborate with Ronney Tues,fri and Saturday

***Acknowledgements:***

[signature] 12/11/14 [signature] 12/11/14

*Employee* *Date* *Supervisor* *Date*

TWN-WN000504

73-51

TIME WARNER CABLE

## Dispatcher Feedback

**Name:** Pete Nichols **Month:** January 2015

### Performance Metrics

| *Call Monitoring:* | Month Scores | | Productivity: | |
|---|---|---|---|---|
| 1) | 96.00% | Special Project | 3:23 hours | |
| 2) | 90.00% | Hold Avg. | 1:25 | (Goal= 90 sec) |
| 3) | | Break Time Avg. | 32.00 | (Goal= 30 min per day) |
| **MTD Avg.** | 93.00% | Adherence Avg. | 87% | (Goal= 90%) |
| YTD Avg. | | ACW Total | 0 | (Goal= 0) |
| | (Goal= min. 90%) | Buffer Errors | Pending | |
| | | ***Overall Self Productivity:*** | **Partial Meets** | (Goal = Meets) |
| | | ASA Avg. | 12.03 | (Goal= 60 sec) |
| | | **Stan** Routed points per hour | 8.37 | (Goal=9.5) |
| | | **Pete** Routed points per hour | 8.84 | |
| | | CSAT: | 96.7% | (Goal= 96.4%) |
| | | Bellflower OTG CG: | 96.90% | (Goal= 96.3%) |
| | | **Stan** Assigned Team OTG: | 96.00% | (Goal= 100%) |
| | | **Pete** Back team OTG | 96.00% | |
| | | ***Overall Team Productivity:*** | **Meets** | (Goal = Meets) |

### Attendance

*Occurrence points this month:* 0

*Rolling 6-months:* 2.5

*Warning Level:* None

12/04/14 Tardy Out 0.5 occurrence
11/29 Tardy Out 0.5 occurrence
9/23 Call Out 1.0 occurrence
9/5 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

1/27 96% dead air , overall good call
1/28 90% dead air, no apt# verification
Perfect attendance this month
Great improvement on hold time, previous months at over 100 seconds
Good improvement on OTG for
Good job in taking the time to recognize tech 8149 and submitting a feedback form
Good improvement on Special Project time

**Opportunities/Performance: Meets**

Adherence not meeting this month at 87%

**Goals for next 30 days**

Continue to work on managing Empower adjustments
Work closely with Ronney to improve Stan's OTG , precall and use 3 call policy where applicable, manage techs closely
Work on keeping technicians productive to meet routed points per hour, provide feedback of challenges in keeping technicians productive

***Acknowledgements:***

*Employee* *Date* 03/03/15 *Supervisor* 3/3/15 *Date*

TWN-WN000503

73-52

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** February 2015

## Performance Metrics

| *Call Monitoring:* | Month Scores | | Productivity: | |
|---|---|---|---|---|
| 1) | 93.00% | Special Project | 2:27 hours | |
| 2) | 83.00% | Hold Avg | 1:39 | (Goal= 90 sec) |
| 3) | | Break Time Avg | 35:00 | (Goal= 30 min per day) |
| MTD Avg | 88.00% | Adherence Avg | 89% | (Goal= 90%) |
| YTD Avg | | ACW Total | 0 | (Goal= 0) |
| | (Goal= min. 90%) | Buffer Errors | Pending | |
| | | *Overall Self Productivity:* | Partial Meets | (Goal = Meets) |
| | | ASA Avg | 8.0 | (Goal= 60 sec) |
| | | Stan Routed points per hour | 9.24 | (Goal=8.5) |
| | | Pete Routed points per hour | 9.57 | |
| | | CSAT: | 96.6% | (Goal= 96.4%) |
| | | Bellflower OTG CG: | 97.60% | (Goal= 96.3%) |
| | | Stan Assigned Team OTG: | 96.90% | (Goal= 100%) |
| | | Pete Back team OTG | 97.40% | |
| | | *Overall Team Productivity:* | Meets | (Goal = Meets) |

## Attendance

*Occurrence points this month:* 0

*Rolling 6-months:* 2.5

*Warning Level:* None

Perfect Attendance: Yes

12/04/14 Tardy Out 0.5 occurrence
11/29 Tardy Out 0.5 occurrence
9/23 Call Out 1.0 occurrence
9/5 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

2/19 93% dead air , no closing
OTG improvement shown this month for Stan, from 96.0% previous month to 96.9% this month
Good improvement shown this month with routed points per hour for Stan
Good feedback provided via email to supervisors of impacts on OTG (callouts, techs stuck)

**Opportunities/Performance: Partial Meets**

2/25 83%, dead air, full equipment number being removed not verified, no closing
Hold time not meeting the 90 second goal this month at 99 seconds
Adherence not meeting 90% goal this month at 89%
Working overtime past your scheduled shift with no email and reason for staying late.
A few days with high break time this month
No Involvement in community emails and help desk.

**Goals for next 30 days**

Verify full equipment numbers when removing off the account, this will aid in QA percentage. As well as ensuring the correct equipment is being removed and assigned to a tech.
Continue to work on managing Adherence and making needed adjustments to meet the 90%.
Consistent improvement needed in Hold Time.
Provide OT emails to supervisor with the reason for stating past scheduled shift.
Involvement needed in community emails and help desk.

***Acknowledgements:***

[signature] 04/23/15 [signature] 4/23/15

*Employee* *Date* *Supervisor* *Date*

TWN-WN000501

73-53

Printed: 4/21/2015 04:45:20 PM

Agent AUX Daily - Nichols, Warren

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **138:44:23** | **46:58:43** | **5:33:40** | **8:43:48** | **13:55:57** | **3:32:45** | **:28:00** | **:00:00** | **2:27:46** | **8:22:10** | **3:54:37** | **:00:00** | **:00:00** |
| 2/10/2015 | 9:08:49 | 3:21:04 | :15:04 | :44:37 | :58:17 | :00:00 | :00:00 | :00:00 | :32:54 | :27:03 | :23:09 | :00:00 | :00:00 |
| 2/11/2015 | 9:04:44 | 2:30:41 | :33:11 | :33:37 | :59:07 | :00:00 | :00:00 | :00:00 | :08:59 | :07:08 | :08:39 | :00:00 | :00:00 |
| 2/12/2015 | 9:04:06 | 4:05:03 | :15:51 | :37:27 | 1:00:21 | 1:10:51 | :00:00 | :00:00 | :00:00 | :21:27 | :39:06 | :00:00 | :00:00 |
| 2/13/2015 | 9:41:08 | 2:46:59 | :25:15 | :28:29 | 1:00:59 | :00:00 | :00:00 | :00:00 | :25:07 | :17:08 | :10:01 | :00:00 | :00:00 |
| 2/14/2015 | 9:26:38 | 2:48:36 | :10:29 | :33:40 | :58:48 | :00:00 | :00:00 | :00:00 | :04:17 | :10:35 | :50:47 | :00:00 | :00:00 |
| 2/17/2015 | 9:11:59 | 4:31:53 | :20:20 | :35:19 | 1:01:04 | 1:45:03 | :00:00 | :00:00 | :29:45 | :13:41 | :06:41 | :00:00 | :00:00 |
| 2/18/2015 | 9:09:45 | 3:10:41 | :37:36 | :33:40 | :59:11 | :00:00 | :00:00 | :00:00 | :11:49 | :38:29 | :09:56 | :00:00 | :00:00 |
| 2/19/2015 | 8:45:14 | 2:36:20 | :25:08 | :35:56 | :59:04 | :00:00 | :00:00 | :00:00 | :00:00 | :21:28 | :14:44 | :00:00 | :00:00 |
| 2/20/2015 | 9:20:04 | 2:37:14 | :19:08 | :36:46 | :59:19 | :00:00 | :00:00 | :00:00 | :00:00 | :18:52 | :23:09 | :00:00 | :00:00 |
| 2/21/2015 | 9:44:00 | 2:42:48 | :20:45 | :37:47 | :59:06 | :00:00 | :00:00 | :00:00 | :16:01 | :20:07 | :09:02 | :00:00 | :00:00 |
| 2/24/2015 | 9:15:37 | 2:51:52 | :28:44 | :42:09 | :58:41 | :00:00 | :00:00 | :00:00 | :00:00 | :28:22 | :13:56 | :00:00 | :00:00 |
| 2/25/2015 | 9:11:22 | 3:24:40 | :24:25 | :18:19 | 1:00:22 | :36:51 | :00:00 | :00:00 | :00:00 | :51:34 | :13:09 | :00:00 | :00:00 |
| 2/26/2015 | 9:12:00 | 3:04:49 | :10:33 | :35:06 | :57:45 | :00:00 | :28:00 | :00:00 | :00:00 | :41:37 | :11:48 | :00:00 | :00:00 |
| 2/27/2015 | 8:58:20 | 3:02:16 | :18:17 | :36:44 | 1:03:53 | :00:00 | :00:00 | :00:00 | :01:09 | 1:01:50 | :00:23 | :00:00 | :00:00 |
| 2/28/2015 | 9:30:37 | 3:23:47 | :28:54 | :34:12 | :00:00 | :00:00 | :00:00 | :00:00 | :17:45 | 2:02:49 | :00:07 | :00:00 | :00:00 |



ACD: ACD1_PACWEST

TWN-WN000502

73-54

12:31 - 1:25pm

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** March 2015

## Performance Metrics

*Call Monitoring:*

| | Month Scores |
|---|---|
| 1) | 93.00% |
| 2) | 89.00% |
| 3) | |
| **MTD Avg.** | 91.00% |
| YTD Avg. | |
| | (Goal= min. 90%) |

Productivity:

| | | Productivity | Goal |
|---|---|---|---|
| | Special Project | 2:31 hours | |
| | Hold Avg. | 1:33 | (Goal= 92 sec) |
| | Break Time Avg. | 31:00 | (Goal= 30 min per day) |
| | Adherence Avg. | 87% | (Goal= 90%) |
| | ACW Total | 0 | (Goal= 0) |
| | Buffer Errors | Pending | |
| | ***Overall Self Productivity:*** | **Partial Meets** | (Goal = Meets) |
| | ASA Avg. | 18 | (Goal= 60 sec) |
| **Stan** | Routed points per hour | 9.43 | (Goal=8.5) |
| **Pete** | Routed points per hour | 10.75 | |
| | CSAT: | 96.6% | (Goal= 96.4%) |
| Bellflower | OTG CG: | 97.40% | (Goal= 96.1%) |
| **Stan** | Assigned Team OTG: | 96.70% | (Goal= 100%) |
| **Pete** | Back team OTG | 96.20% | |
| | ***Overall Team Productivity:*** | **Meets** | (Goal = Meets) |

## Attendance

*Occurrence points this month:* 0

*Rolling 6-months:* 2.5

*Warning Level:* None

Perfect attendance: Yes

12/04/14 Tardy Out 0.5 occurrence
11/29 Tardy Out 0.5 occurrence
9/23 Call Out 1.0 occurrence
9/5 Tardy 0.5 occurrence

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

3/21 93% dead air, no closing
Good communication observed with Ronney in managing Stan's team
Working rate clean report

**Opportunities/Performance: Partial Meets**

3/11 Tech requested for WHC to be ran and if a screen shot can be sent to his supervisor, you told the tech that you were unable to send his sup a screen. Tech was HW/SC area.
3/21 89% dead air, no verification of rate code accuracy
Adherence not meeting at 87% this month
No involvement in community emails and help desk.

**Goals for next 30 days**

Assisting all techs/contractors at the same level you would for Bellflower technicians, if there any concerns provide feedback to
Double check that no access jobs are on a held status before assigning to the Not Done pool
Review work order rate accuracy on all orders even if tech is not asking, this will assist QA percentage as well as reduce additional calls into the queue and tech coming across errors when completing the jobs.
Continued improvement needed in managing adherence.
Involvement needed in community emails and help desk.

***Acknowledgements:***

[signature] 4/23/15 [signature] 4/23/15

*Employee* *Date* *Supervisor* *Date*

TWN-WN000500

73-55

TIME WARNER CABLE

## Dispatcher Feedback

**Name:** Pete Nichols **Month:** April 2015

### Performance Metrics

| *Call Monitoring:* | Month Scores | | Productivity: | |
|---|---|---|---|---|
| 1) | 96.00% | Special Project | 1:21 hours | |
| 2) | 86.00% | Hold Avg. | 1:32 | (Goal= 30 sec) |
| 3) | | Break Time Avg. | 33:00 | (Goal= 30 min per day) |
| MTD Avg. | 91.00% | Adherence Avg. | 91% | (Goal= 90%) |
| YTD Avg. | | ACW Total | 0 | (Goal= 0) |
| | (Goal= min. 90%) | Buffer Errors | Pending | |
| | | *Overall Self Productivity:* | Meets | (Goal = Meets) |
| | | ASA Avg. | 12.80 | (Goal= 60 sec) |
| | | Stan Routed points per hour | 9.11 | (Goal=10.0) |
| | | Pete Routed points per hour | 10.12 | (Goal=10.0) |
| | | CSAT: | 97.8% | |
| | | Bellflower OTG CG: | 98.40% | (Goal= 96.5%) |
| | | Stan Assigned Team OTG: | 97.90% | (Goal= 100%) |
| | | Pete Back team OTG | 97.50% | |
| | | *Overall Team Productivity:* | Meets | (Goal = Meets) |

### Attendance

12/04/14 Tardy Out 0.5 occurrence

*Occurrence points this month:* 0

*Rolling 6-months:* 0.5

*Warning Level:* None

Perfect attendance: No

***TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community***

**Strengths/Contributions**

4/20 96% no closing however good assistance to the tech
Good improvement this month in managing Adherence and meeting the goal of 90%
Good improvement this month with Stan's team in OTG
Recognition from Stan on On Time via email

**Opportunities/Performance:**

4/22 86% good job checking another box in dpet due to box in question not responding, the call had dead air, no accounts notes due to ATS transfer, no closing
Outbound at over 15 hours
Called out Kincare on 4/16 8 hour shift

**Goals for next 30 days**

Avoid the use of Outbound AUX
Add account notes of trouble shooting steps prior to transferring to ATS

***Acknowledgements:***

| Employee | Date 05/07/15 | Supervisor | Date 5/7/15 |
|---|---|---|---|

TWN-WN000499

73-56

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** May 2015

## Performance Metrics

La West

| Call Monitoring: | Month Scores | | | |
|---|---|---|---|---|
| 1) | 93.00% | ASA Avg. | 40.37 secs | (Goal= 60 sec) |
| 2) | 93.00% | Hold Avg. | 84.60 sec | (Goal= 90 sec) |
| MTD Avg. | 93.00% | Break Time Avg. | 30 mins | (Goal= 30 min per day) |
| YTD Avg. | | Adherence Avg. | 90% | (>86%) |
| | (Goal= min. 86%) | | | |
| | | Routed Points Per Hour: | 9.34 | (Goal= 9.5) |
| | | CSAT: | 97.3% | (Goal= 94%) |
| | | OTG La West: | 98.60% | (Goal= 98.2%) |
| | Carlos C | Assigned Team OTG: | 99.20% | (Goal= 100%) |
| | | Overall Productivity: | Partially Meet | |

## Attendance

12/04/14 Tardy Out 0.5 occurrence

| | |
|---|---|
| *Occurrence points this month:* | 0 |
| *Rolling 6-months:* | 0.5 |
| *Warning Level:* | None |
| *Perfect Attendance:* | None |

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

**Strengths/Contributions**

Good job in reducing the use of Outbound call to 2 hours
Good job in handling customer escalation - Return Visit job # 955432 on 5/16
Good job in throughly assist technician when you came across work order with issue

**Opportunities**

Work on avoiding dead air and use the standard closing - calls on 5/16 and 5/21 - dead air and no closing
Refrain from using Query when sending a Hit rto equipment - call on 5/16 you sent Query hit to a modem
Be sure to manage your technician closely. Move the job around in time to avoid OTG. On 5/12 a 11-12p job was assigned to 6406 while he was working on his 10-11a, and did not monitor the route.
Be sure to hand off your team when you away and at the end of your shift.
More involvement is needed as a backup for a team, especially when primary dispatcher is not available - Fridays and Saturdays when Jose is off your involvement in covering Hector's team is minimal.
Use the Community Group chat to communicate with the group and acknowledge communication from team member.
Be sure to answer or acknowledge e-mail in timely manner - I never receive any response on e-mail I sent out on 5/21

**Goals for next 30 days**

Continue to work on reducing Outbound call Aux. This should be really minimal to zero
Work on reducing Coaching time and updating Aspect with proper notation - you had over 5 hours coach time and most of them were not entered in Aspect
Login to Avaya no earlier than 5 minutes - this affect your adherence
Continue to build the trust and communication with field supervisors and technicians
Continue to get accustomed to La West area/map. Ensure that technicians have tight routes
Continue to provide OTG feedback real time

*Acknowledgements:*

06/17/15 6/17/15

*Employee* *Date* *Supervisor* *Date*

TWN-WN000493

73-57

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **169:45:07** | **61:30:48** | **6:05:36** | **9:39:18** | **17:04:41** | **3:35:25** | **:00:00** | **5:31:13** | **3:55:09** | **2:08:10** | **13:31:16** | **:00:00** | **:00:00** |
| 5/1/2015 | 9:01:29 | 2:14:27 | :11:35 | :32:25 | :57:54 | :00:00 | :00:00 | :00:00 | :07:19 | :21:38 | :03:36 | :00:00 | :00:00 |
| 5/2/2015 | 8:24:17 | 2:29:57 | :13:55 | :29:14 | :59:38 | :00:00 | :00:00 | :00:00 | :06:44 | :23:40 | :16:46 | :00:00 | :00:00 |
| 5/4/2015 | 3:56:28 | 3:56:28 | :00:05 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | 3:56:23 | :00:00 | :00:00 |
| 5/5/2015 | 9:08:14 | 2:32:56 | :10:41 | :36:07 | :59:09 | :00:00 | :00:00 | :00:00 | :00:00 | :34:57 | :12:02 | :00:00 | :00:00 |
| 5/6/2015 | 9:15:55 | 2:38:49 | :32:48 | :28:42 | :58:46 | :00:00 | :00:00 | :00:00 | :00:00 | :29:52 | :08:41 | :00:00 | :00:00 |
| 5/7/2015 | 9:15:44 | 3:04:15 | :25:04 | :42:40 | :59:55 | :00:00 | :00:00 | :15:33 | :23:15 | :05:52 | :11:56 | :00:00 | :00:00 |
| 5/8/2015 | 9:02:29 | 3:07:27 | :19:09 | :29:44 | 1:05:10 | :00:00 | :00:00 | :07:27 | :21:21 | :06:02 | :38:34 | :00:00 | :00:00 |
| 5/9/2015 | 2:21:28 | :46:21 | :08:35 | :10:13 | :00:00 | :00:00 | :00:00 | :19:21 | :04:21 | :00:00 | :03:51 | :00:00 | :00:00 |
| 5/12/2015 | 9:23:39 | 3:00:29 | :24:22 | :31:12 | 1:00:08 | :00:00 | :00:00 | :18:25 | :29:34 | :00:00 | :16:48 | :00:00 | :00:00 |
| 5/13/2015 | 9:06:34 | 3:29:48 | :16:27 | :36:52 | 1:01:27 | 1:12:10 | :00:00 | :12:08 | :08:09 | :00:00 | :02:35 | :00:00 | :00:00 |
| 5/14/2015 | 9:12:47 | 3:16:40 | :22:39 | :32:27 | 1:00:22 | :00:00 | :00:00 | :34:45 | :35:44 | :00:00 | :10:43 | :00:00 | :00:00 |
| 5/15/2015 | 9:35:17 | 3:12:02 | :39:55 | :32:20 | :59:14 | :00:00 | :00:00 | :45:46 | :00:00 | :00:00 | :14:47 | :00:00 | :00:00 |
| 5/16/2015 | 10:00:03 | 3:03:45 | :48:07 | :28:19 | :59:03 | :00:00 | :00:00 | :15:31 | :27:26 | :00:00 | :05:19 | :00:00 | :00:00 |
| 5/19/2015 | 9:12:28 | 4:05:43 | :20:54 | :30:32 | 1:00:34 | 1:10:52 | :00:00 | :48:02 | :01:47 | :00:00 | :13:02 | :00:00 | :00:00 |
| 5/20/2015 | 15:17:12 | 8:20:19 | :07:53 | :35:33 | 1:00:33 | :00:00 | :00:00 | :11:59 | :09:41 | :00:00 | 6:14:40 | :00:00 | :00:00 |
| 5/21/2015 | 9:09:55 | 2:46:46 | :14:58 | :33:21 | 1:03:15 | :00:00 | :00:00 | :28:22 | :15:47 | :00:00 | :11:03 | :00:00 | :00:00 |
| 5/22/2015 | 9:39:44 | 3:13:45 | :31:13 | :30:50 | 1:00:10 | :00:00 | :00:00 | :20:54 | :35:27 | :00:19 | :14:52 | :00:00 | :00:00 |
| 5/23/2015 | 9:29:52 | 2:38:36 | :08:06 | :44:17 | 1:00:00 | :00:00 | :00:00 | :39:11 | :00:00 | :05:50 | :01:12 | :00:00 | :00:00 |
| 5/27/2015 | 9:11:32 | 3:32:15 | :09:10 | :34:30 | :59:23 | 1:12:23 | :00:00 | :13:49 | :08:34 | :00:00 | :14:26 | :00:00 | :00:00 |

File View Help

Availability

# Agent Productivity

Current View: Availability
Date Range: 5/1/2015 - 5/31/2015

| Agent | Nominal Date | Early/+ Late/- | | Scheduled | Signed-In | | | Compliance | | Unavailable Time | Available Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | Stop | | Signed-In Time | Signed-In % | Plugged-In % | Compliance Time | Compliance % | | |
| Nichols, Warren | 5/1/2015 | -0:06:39 | +0:03:53 | 7:32:00 | 6:59:38 | 93 | 95 | 6:53:26 | 91 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/2/2015 | +0:01:59 | +0:01:24 | 6:48:00 | 6:10:18 | 91 | 94 | 6:04:36 | 89 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/5/2015 | -0:08:30 | +0:04:52 | 7:14:00 | 6:48:11 | 94 | 95 | 6:38:01 | 92 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/6/2015 | +0:05:02 | +0:01:33 | 7:30:00 | 7:14:06 | 96 | 96 | 7:05:33 | 95 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/7/2015 | +0:01:43 | -0:00:15 | 7:16:00 | 6:36:27 | 91 | 94 | 6:29:17 | 89 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/8/2015 | -0:02:16 | +0:01:17 | 6:48:00 | 6:17:14 | 92 | 95 | 6:13:16 | 91 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/9/2015 | +0:04:53 | -0:12:34 | 2:00:00 | 1:43:37 | 86 | 95 | 1:42:56 | 86 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/12/2015 | +0:02:42 | +0:04:29 | 7:35:00 | 7:05:04 | 93 | 96 | 6:48:30 | 90 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/13/2015 | +0:02:38 | +0:01:29 | 6:31:00 | 5:53:20 | 90 | 95 | 5:49:13 | 89 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/14/2015 | +0:01:25 | -0:00:09 | 7:17:00 | 6:25:03 | 88 | 95 | 6:20:15 | 87 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/15/2015 | -0:10:08 | +0:00:59 | 7:30:00 | 7:10:17 | 96 | 95 | 6:55:05 | 92 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/16/2015 | +0:00:23 | +0:18:15 | 8:03:00 | 7:45:21 | 96 | 96 | 7:20:50 | 91 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/19/2015 | -0:01:06 | +0:00:46 | 5:55:00 | 5:32:38 | 94 | 94 | 5:08:33 | 87 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/20/2015 | +0:00:13 | +0:02:26 | 7:31:00 | 7:07:25 | 95 | 93 | 6:59:52 | 93 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/21/2015 | -0:03:40 | -0:01:03 | 7:19:00 | 6:38:56 | 91 | 96 | 6:33:29 | 90 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/22/2015 | +0:24:28 | +0:00:23 | 7:05:00 | 7:20:54 | 104 | 96 | 6:24:53 | 91 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/23/2015 | +0:24:47 | +0:03:54 | 7:14:00 | 7:02:17 | 97 | 96 | 6:26:27 | 89 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 5/27/2015 | -0:06:37 | +0:03:58 | 6:22:00 | 5:49:50 | 92 | 95 | 5:40:46 | 89 | 0:00:00 | 0:00:00 |
| Average | | +0:01:44 | +0:01:59 | 6:51:40 | 6:25:35 | 94 | 95 | 6:11:57 | 90 | 0:00:00 | 0:00:00 |
| Total | | +0:31:17 | +0:35:37 | 123:30:00 | 115:40:36 | 94 | 95 | 111:34:58 | 90 | 0:00:00 | 0:00:00 |



TWN-WN000495

73-59

Date: **5/20/2015**
Time Zone: **default**
Agent: **Nichols, Warren**

| Time | | | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | | | **15:17:12** | **8:20:19** | **:07:53** | **:35:33** | **1:00:33** | **:00:00** | **:00:00** | **:11:59** | **:09:41** | **:00:00** | **6:14:40** | **:00:00** | **:00:00** |
| 2:00 | - | 2:30AM | :15:00 | :15:00 | :00:06 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :14:54 | :00:00 | :00:00 |
| 2:30 | - | 3:00AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 3:00 | - | 3:30AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 3:30 | - | 4:00AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 4:00 | - | 4:30AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 4:30 | - | 5:00AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 5:00 | - | 5:30AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 5:30 | - | 6:00AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 6:00 | - | 6:30AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 6:30 | - | 7:00AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 7:00 | - | 7:30AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 7:30 | - | 8:00AM | :30:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 |
| 8:00 | - | 8:30AM | :30:00 | :29:46 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :29:46 | :00:00 | :00:00 |
| 8:30 | - | 9:00AM | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 9:00 | - | 9:30AM | :30:00 | :04:12 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :04:12 | :00:00 | :00:00 | :00:00 | :00:00 |
| 9:30 | - | 10:00AM | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 10:00 | - | 10:30AM | :30:00 | :00:59 | :00:59 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 10:30 | - | 11:00AM | :30:00 | :20:32 | :00:00 | :20:32 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 11:00 | - | 11:30AM | :30:00 | :00:37 | :00:37 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 11:30 | - | 12:00PM | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 12:00 | - | 12:30PM | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 12:30 | - | 1:00PM | :30:00 | :01:30 | :01:30 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1:00 | - | 1:30PM | :30:00 | :01:05 | :01:05 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1:30 | - | 2:00PM | :30:00 | :25:58 | :00:00 | :00:00 | :25:58 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2:00 | - | 2:30PM | :30:00 | :30:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2:30 | - | 3:00PM | :30:00 | :10:17 | :01:06 | :00:00 | :04:35 | :00:00 | :00:00 | :00:00 | :04:36 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3:00 | - | 3:30PM | :30:00 | :00:53 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:53 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3:30 | - | 4:00PM | :30:00 | :06:58 | :01:04 | :00:00 | :00:00 | :00:00 | :00:00 | :05:54 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 4:00 | - | 4:30PM | :30:00 | :15:57 | :00:56 | :15:01 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 4:30 | - | 5:00PM | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 5:00 | - | 5:30PM | :30:00 | :06:35 | :00:30 | :00:00 | :00:00 | :00:00 | :00:00 | :06:05 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 5:30 | - | 6:00PM | :02:12 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |

73-60

Agent AUX Interval - Nichols, Warren

Printed: 6/16/2015 09:39:59 PM

Date: 5/23/2015

Agent: Nichols, Warren

| Time | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **9:29:52** | **2:38:36** | **:08:06** | **:44:17** | **1:00:00** | **:00:00** | **:00:00** | **:39:11** | **:00:00** | **:05:50** | **:01:12** | **:00:00** | **:00:00** |
| 8:00 - 8:30AM | :26:05 | :07:59 | :00:57 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :05:50 | :01:12 | :00:00 | :00:00 |
| 8:30 - 9:00AM | :30:00 | :02:17 | :00:42 | :00:00 | :00:00 | :00:00 | :00:00 | :01:35 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 9:00 - 9:30AM | :30:00 | :01:43 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :01:43 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 9:30 - 10:00AM | :30:00 | :02:01 | :02:01 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 10:00 - 10:30AM | :30:00 | :08:21 | :01:57 | :00:00 | :00:00 | :00:00 | :00:00 | :06:24 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 10:30 - 11:00AM | :30:00 | :12:09 | :00:00 | :12:09 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 11:00 - 11:30AM | :30:00 | :14:08 | :00:00 | :14:08 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 11:30 - 12:00PM | :30:00 | :04:16 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :04:16 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 12:00 - 12:30PM | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 12:30 - 1:00PM | :30:00 | :04:46 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :04:46 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1:00 - 1:30PM | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 1:30 - 2:00PM | :30:00 | :16:03 | :01:10 | :00:00 | :14:53 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2:00 - 2:30PM | :30:00 | :30:00 | :00:00 | :00:00 | :30:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 2:30 - 3:00PM | :30:00 | :15:07 | :00:00 | :00:00 | :15:07 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3:00 - 3:30PM | :30:00 | :01:58 | :01:17 | :00:00 | :00:00 | :00:00 | :00:00 | :00:41 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 3:30 - 4:00PM | :30:00 | :13:25 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :13:25 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 4:00 - 4:30PM | :30:00 | :06:21 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :06:21 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 4:30 - 5:00PM | :30:00 | :18:00 | :00:00 | :18:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 5:00 - 5:30PM | :30:00 | :00:02 | :00:02 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |
| 5:30 - 6:00PM | :03:47 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 |

Page 1 of 1

ACD: ACD1_PACWEST

TWN-WN000497

73-61

73-62

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **973** | **3:33** | **:00** | **56** | **56** | **3** | **5:18** | **307.0** | **1:24** | **57:33:20** | **:00:00** | **:00:00** | **1:23:28** | **61:30:48** | **49:17:31** | **97.52** | **169:45:07** | **33** | **197** | **1:41** |
| 5/1/2015 | 66 | 3:10 | :00 | 53 | 53 | 0 | | 13.0 | :58 | 3:29:06 | :00:00 | :00:00 | :04:02 | 2:14:27 | 3:13:54 | 100.00 | 9:01:29 | 2 | 10 | 1:14 |
| 5/2/2015 | 47 | 3:40 | :00 | 51 | 51 | 0 | | 15.0 | 1:05 | 2:52:29 | :00:00 | :00:00 | :02:28 | 2:29:57 | 2:59:23 | 100.00 | 8:24:17 | 2 | 9 | 1:43 |
| 5/4/2015 | 0 | | | | | 0 | | .0 | | :00:00 | :00:00 | :00:00 | :00:00 | 3:56:28 | :00:00 | | 3:56:28 | 0 | 0 | |
| 5/5/2015 | 59 | 3:19 | :00 | 51 | 51 | 0 | | 12.0 | 1:04 | 3:15:53 | :00:00 | :00:00 | :03:29 | 2:32:56 | 3:15:56 | 99.99 | 9:08:14 | 1 | 9 | 1:05 |
| 5/6/2015 | 50 | 3:15 | :00 | 43 | 43 | 1 | 5:13 | 25.0 | 1:16 | 2:42:26 | :00:00 | :00:00 | :04:25 | 2:38:49 | 3:50:15 | 99.42 | 9:15:55 | 1 | 9 | 1:33 |
| 5/7/2015 | 54 | 3:55 | :00 | 60 | 60 | 1 | 4:37 | 21.0 | :58 | 3:31:31 | :00:00 | :00:00 | :03:43 | 3:04:15 | 2:36:15 | 96.98 | 9:15:44 | 2 | 9 | 2:09 |
| 5/8/2015 | 50 | 3:14 | :00 | 50 | 50 | 0 | | 16.0 | 1:23 | 2:41:44 | :00:00 | :00:00 | :06:23 | 3:07:27 | 3:06:55 | 100.00 | 9:02:29 | 0 | 14 | 1:51 |
| 5/9/2015 | 11 | 5:01 | :00 | 61 | 61 | 0 | | 6.0 | 1:25 | :55:09 | :00:00 | :00:00 | :01:41 | :46:21 | :38:17 | 100.00 | 2:21:28 | 1 | 3 | 1:21 |
| 5/12/2015 | 61 | 3:58 | :00 | 67 | 67 | 0 | | 24.0 | 1:43 | 4:01:42 | :00:00 | :00:00 | :08:34 | 3:00:29 | 2:12:54 | 99.01 | 9:23:39 | 5 | 17 | 1:26 |
| 5/13/2015 | 60 | 3:52 | :00 | 72 | 72 | 0 | | 12.0 | 1:22 | 3:52:12 | :00:00 | :00:00 | :04:10 | 3:29:48 | 1:40:24 | 99.74 | 9:06:34 | 3 | 12 | 1:42 |
| 5/14/2015 | 56 | 3:12 | :00 | 54 | 54 | 0 | | 21.0 | 1:23 | 2:59:03 | :00:00 | :00:00 | :04:19 | 3:16:40 | 2:52:45 | 100.00 | 9:12:47 | 2 | 14 | 1:42 |
| 5/15/2015 | 48 | 3:52 | :00 | 53 | 53 | 0 | | 22.0 | 2:07 | 3:05:34 | :00:00 | :00:00 | :07:37 | 3:12:02 | 3:10:04 | 100.00 | 9:35:17 | 2 | 15 | 1:52 |
| 5/16/2015 | 59 | 3:49 | :00 | 58 | 58 | 1 | 6:03 | 19.0 | 2:17 | 3:45:14 | :00:00 | :00:00 | :06:44 | 3:03:45 | 3:04:20 | 99.60 | 10:00:03 | 1 | 16 | 1:56 |
| 5/19/2015 | 60 | 3:36 | :00 | 74 | 74 | 0 | | 21.0 | 1:14 | 3:35:36 | :00:00 | :00:00 | :06:28 | 4:05:43 | 1:24:41 | 100.00 | 9:12:28 | 2 | 13 | 1:47 |
| 5/20/2015 | 74 | 3:43 | :00 | 67 | 67 | 0 | | 11.0 | :56 | 4:35:07 | :00:00 | :00:00 | :03:59 | 8:20:19 | 2:17:47 | 98.79 | 15:17:12 | 1 | 8 | 1:11 |
| 5/21/2015 | 57 | 3:50 | :00 | 60 | 60 | 0 | | 18.0 | :52 | 3:38:47 | :00:00 | :00:00 | :06:05 | 2:46:46 | 2:38:17 | 100.00 | 9:09:55 | 3 | 13 | 1:19 |
| 5/22/2015 | 63 | 2:37 | :00 | 47 | 47 | 0 | | 25.0 | 2:11 | 2:45:07 | :00:00 | :00:00 | :04:47 | 3:13:45 | 3:36:05 | 99.58 | 9:39:44 | 1 | 13 | 2:59 |
| 5/23/2015 | 55 | 3:58 | :00 | 54 | 54 | 0 | | 15.0 | :41 | 3:38:21 | :00:00 | :00:00 | :01:46 | 2:38:36 | 3:11:09 | 100.00 | 9:29:52 | 3 | 8 | :51 |
| 5/27/2015 | 43 | 2:59 | :00 | 39 | 39 | 0 | | 11.0 | :56 | 2:08:19 | :00:00 | :00:00 | :02:48 | 3:32:15 | 3:28:10 | 99.97 | 9:11:32 | 1 | 5 | 1:29 |

TWN-WN000498

TIME WARNER CABLE

## Dispatcher Feedback

**Name:** Pete Nichols **Month:** June 2015

### Performance Metrics

La West / Carlos Castro

| *Call Monitoring:* | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 96.00% | Special Project | :43:03 | (Goal = <3 hours) |
| 2) | 96.00% | Coaching | 9:16 | (Goal = 5 hours) |
| | | Hold Avg. | 82.20 secs | (Goal= 90 sec) |
| | | Break Time Avg. | 30.38 | (Goal= 30 min per day) |
| MTD Avg. | 96.00% | Adherence Avg. | 92% | (Goal= 90%) |
| | (Goal= min. 90%) | *Overall Self Productivity:* | Partially Meets | (Goal = Meets) |
| | | ASA Avg. / La West | 53.76 secs | (Goal= 60 sec) |
| | | ASA Avg. / Beach Cities | 50.81 secs | (Goal = 60 sec) |
| | | CSAT | 97.6 % | (Goal=3.5) |
| | | Routed Points Per Hour | 8.38 | (Goal = 9.5) |
| | | OTG / La West | 98.1% | (Goal= 98%) |
| | | Assigned team OTG | 98.58% | (Goal= 99%) |
| | | *Overall Productivity* | Partially Meets | (Goal = Meets) |

### Attendance

| | | |
|---|---|---|
| *Occurrence points this month:* | 0 | 12/04/14 Tardy Out 0.5 occurrence |
| *Rolling 6-months:* | 0.5 | 5/09/15 - Kincare 5.45 hours |
| *Warning Level:* | None | |
| *Perfect Attendance* | June | |

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

**Strengths/Contributions**

Good job in communicating with technician when troubleshooting. This was observed on the floor
Good job in providing techs update to tech ops and community group

**Opportunities/Performance: Partial Meets**

Work on avoiding dead air. Call on 6/24 job # 358768 and on 6/27, job # 577576 - dead air
Coaching time is higher than last month - improvement is needed.
Provide e-mail to leadership when staying past your shift with reason of staying late
Be sure to adjust Empower with SP/Coaching time to reflex adherence - consistency is needed in Adherence

**Goals for next 30 days**

More involvement in processing Help Desk Request
Review the Hourly report and provide OTG feedback in real time with root cause and action you take

*Acknowledgements:*

[signature] 07/24/15 [signature] 7/24/15

*Employee* *Date* *Supervisor* *Date*

TWN-WN000489

7363

File View Help

Availability

# Agent Productivity

Current View: Availability
Date Range: 6/1/2015 - 6/30/2015

| Agent | Nominal Date | Early/+ Late/- | | Scheduled | Signed-In | | | Compliance | | Unavailable Time | Available Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | Stop | | Signed-In Time | Signed-In % | Plugged-In % | Compliance Time | Compliance % | | |
| Nichols, Warren | 6/2/2015 | -0:16:25 | +0:00:43 | 7:15:00 | 6:45:38 | 93 | 96 | 6:23:45 | 88 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/4/2015 | -0:02:51 | +0:00:17 | 6:55:00 | 6:40:57 | 97 | 96 | 6:06:17 | 88 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/5/2015 | +0:23:57 | -0:03:05 | 7:33:00 | 7:40:10 | 102 | 96 | 7:15:10 | 96 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/6/2015 | +0:26:55 | +0:05:23 | 7:22:00 | 7:41:35 | 104 | 97 | 6:51:59 | 93 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/9/2015 | -0:05:25 | +0:02:37 | 5:28:00 | 5:59:40 | 110 | 95 | 5:01:05 | 92 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/10/2015 | +0:03:55 | +0:00:27 | 7:31:00 | 7:11:41 | 96 | 96 | 7:02:33 | 94 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/11/2015 | -0:00:56 | +0:00:42 | 7:31:00 | 6:50:13 | 91 | 97 | 6:46:58 | 90 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/12/2015 | -0:01:02 | +0:02:30 | 7:37:00 | 7:23:53 | 97 | 96 | 7:13:20 | 95 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/13/2015 | -0:00:22 | +0:00:44 | 7:30:00 | 7:13:36 | 96 | 97 | 7:09:12 | 95 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/16/2015 | -0:01:13 | +0:06:31 | 5:58:00 | 5:36:22 | 94 | 95 | 4:54:01 | 82 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/17/2015 | -0:01:35 | -0:00:10 | 6:23:00 | 6:19:45 | 99 | 95 | 6:13:30 | 98 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/18/2015 | -0:08:54 | +0:02:00 | 7:30:00 | 7:10:26 | 96 | 97 | 7:05:47 | 95 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/19/2015 | -0:17:44 | +0:01:45 | 8:02:00 | 7:12:19 | 90 | 96 | 7:05:38 | 88 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/20/2015 | -0:05:24 | -0:00:37 | 7:37:00 | 7:13:32 | 95 | 96 | 7:02:34 | 92 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/23/2015 | -0:02:02 | +0:03:16 | 6:58:00 | 6:40:22 | 96 | 96 | 6:34:46 | 94 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/24/2015 | -0:01:43 | -0:00:11 | 7:30:00 | 7:04:44 | 94 | 97 | 7:04:13 | 94 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/25/2015 | -0:00:34 | +0:04:56 | 6:27:00 | 6:25:36 | 100 | 95 | 6:18:45 | 98 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/26/2015 | +0:00:05 | +0:07:27 | 8:00:00 | 7:27:08 | 93 | 97 | 7:10:23 | 90 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/27/2015 | -0:10:07 | +0:05:42 | 8:00:00 | 7:30:05 | 94 | 96 | 7:23:29 | 92 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 6/30/2015 | -0:00:46 | -0:01:01 | 6:36:00 | 5:38:08 | 85 | 94 | 5:37:30 | 85 | 0:00:00 | 0:00:00 |
| Average | | -0:01:07 | +0:02:00 | 7:11:09 | 6:53:18 | 96 | 96 | 6:37:03 | 92 | 0:00:00 | 0:00:00 |
| Total | | -0:22:11 | +0:39:56 | 143:43:00 | 137:45:50 | 96 | 96 | 132:20:55 | 92 | 0:00:00 | 0:00:00 |

TWN-WN000490

73-64

73-65

Agent Summary Daily - Nichols, Warren

Printed: 7/1/2015 10:07:35 AM

TWN-WN000491

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **1046** | **4:00** | **:00** | **56** | **56** | **0** | | **353.0** | **1:11** | **69:51:10** | **:00:00** | **:00:01** | **1:43:49** | **53:59:05** | **59:09:27** | **99.94** | **184:43:32** | **34** | **221** | **1:37** |
| [illegible]/2015 | 45 | 4:30 | :00 | 56 | 56 | 0 | | 13.0 | 2:15 | 3:22:48 | :00:00 | :00:00 | :02:10 | 2:48:29 | 2:51:08 | 100.00 | 9:04:35 | 1 | 7 | 2:14 |
| [illegible]/2015 | 67 | 3:28 | :00 | 62 | 62 | 0 | | 9.0 | 2:26 | 3:51:51 | :00:00 | :00:00 | :01:27 | 2:36:55 | 2:25:35 | 100.00 | 8:55:48 | 0 | 3 | 1:27 |
| 6/5/2015 | 57 | 4:21 | :00 | 61 | 61 | 0 | | 29.0 | :56 | 4:08:00 | :00:00 | :00:00 | :07:32 | 2:25:17 | 2:57:37 | 100.00 | 9:38:26 | 3 | 15 | 2:03 |
| 6/6/2015 | 76 | 2:59 | :00 | 53 | 53 | 0 | | 17.0 | :48 | 3:47:11 | :00:00 | :00:00 | :04:24 | 2:09:54 | 3:36:29 | 100.00 | 9:37:58 | 3 | 14 | 1:04 |
| 6/9/2015 | 40 | 4:11 | :00 | 51 | 51 | 0 | | 15.0 | :52 | 2:47:03 | :00:00 | :00:00 | :04:29 | 3:10:56 | 2:54:45 | 100.00 | 8:57:13 | 1 | 8 | 1:28 |
| 6/10/2015 | 46 | 4:07 | :00 | 52 | 52 | 0 | | 25.0 | :58 | 3:09:23 | :00:00 | :00:00 | :10:57 | 2:30:20 | 3:26:37 | 100.00 | 9:17:17 | 1 | 17 | 1:50 |
| 6/11/2015 | 71 | 3:12 | :00 | 60 | 60 | 0 | | 16.0 | :50 | 3:47:10 | :00:00 | :00:00 | :04:52 | 2:23:03 | 2:44:32 | 99.70 | 8:59:37 | 3 | 14 | 1:15 |
| 6/12/2015 | 48 | 3:04 | :00 | 40 | 40 | 0 | | 21.0 | 1:37 | 2:26:59 | :00:00 | :00:00 | :06:19 | 2:23:37 | 4:16:33 | 100.00 | 9:13:28 | 1 | 11 | 1:53 |
| 6/13/2015 | 54 | 3:12 | :00 | 44 | 44 | 0 | | 19.0 | :59 | 2:52:34 | :00:00 | :00:00 | :05:11 | 2:14:37 | 3:57:11 | 100.00 | 9:09:33 | 1 | 13 | 1:22 |
| 6/16/2015 | 40 | 4:04 | :00 | 55 | 55 | 0 | | 19.0 | 1:02 | 2:42:24 | :00:00 | :00:00 | :03:50 | 3:59:30 | 2:30:15 | 99.90 | 9:15:59 | 1 | 9 | 2:02 |
| 6/17/2015 | 41 | 4:09 | :00 | 48 | 48 | 0 | | 8.0 | 1:19 | 2:50:12 | :00:00 | :00:00 | :03:57 | 3:10:27 | 3:14:42 | 100.00 | 9:19:18 | 1 | 7 | 1:38 |
| 6/18/2015 | 53 | 3:58 | :00 | 55 | 55 | 0 | | 18.0 | 1:27 | 3:30:15 | :00:00 | :00:00 | :04:19 | 2:21:45 | 3:09:27 | 99.86 | 9:05:46 | 4 | 12 | 1:36 |
| 6/19/2015 | 57 | 3:57 | :00 | 57 | 57 | 0 | | 21.0 | :59 | 3:45:08 | :00:00 | :00:00 | :05:26 | 2:20:40 | 3:00:15 | 100.00 | 9:11:29 | 1 | 14 | 1:12 |
| 6/20/2015 | 52 | 4:16 | :00 | 62 | 62 | 0 | | 24.0 | 2:01 | 3:42:09 | :00:00 | :00:00 | :06:40 | 3:06:43 | 2:36:26 | 99.83 | 9:31:58 | 2 | 14 | 2:07 |
| 6/23/2015 | 47 | 4:40 | :00 | 60 | 60 | 0 | | 14.0 | 1:06 | 3:39:38 | :00:00 | :00:00 | :06:28 | 2:36:40 | 2:38:30 | 100.00 | 9:01:16 | 1 | 11 | 1:51 |
| 6/24/2015 | 48 | 4:57 | :00 | 60 | 60 | 0 | | 21.0 | :54 | 3:57:34 | :00:00 | :00:01 | :03:54 | 2:13:26 | 2:44:01 | 99.85 | 8:58:56 | 2 | 9 | 1:19 |
| 6/25/2015 | 42 | 5:26 | :00 | 63 | 63 | 0 | | 12.0 | :47 | 3:47:54 | :00:00 | :00:00 | :05:29 | 2:57:03 | 2:22:39 | 100.00 | 9:13:05 | 2 | 10 | 1:21 |
| 6/26/2015 | 55 | 4:57 | :00 | 66 | 66 | 0 | | 18.0 | 1:06 | 4:32:35 | :00:00 | :00:00 | :04:47 | 2:23:09 | 2:29:52 | 99.75 | 9:30:23 | 3 | 11 | 1:34 |
| [illegible]/2015 | 63 | 4:07 | :00 | 62 | 62 | 0 | | 21.0 | :48 | 4:19:14 | :00:00 | :00:00 | :05:13 | 2:23:31 | 2:49:19 | 100.00 | 9:37:17 | 3 | 14 | 1:06 |
| 6/30/2015 | 44 | 3:53 | :00 | 57 | 57 | 0 | | 13.0 | 1:18 | 2:51:08 | :00:00 | :00:00 | :06:25 | 3:43:03 | 2:23:34 | 100.00 | 9:04:10 | 0 | 8 | 2:34 |



ACD: ACD1_PACWEST

Agent AUX Daily - Nichols, Warren

Printed: 7/1/2015 06:35:54 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **184:43:32** | **53:59:05** | **6:15:35** | **10:07:44** | **19:26:02** | **5:11:19** | **:00:00** | **9:16:31** | **:43:03** | **:00:00** | **2:58:51** | **:00:00** | **:00:00** |
| 6/2/2015 | 9:04:35 | 2:48:29 | :27:05 | :41:38 | :59:53 | :00:00 | :00:00 | :14:38 | :01:02 | :00:00 | :24:13 | :00:00 | :00:00 |
| 6/4/2015 | 8:55:48 | 2:36:55 | :03:41 | :14:32 | 1:01:50 | :00:00 | :00:00 | :37:31 | :20:08 | :00:00 | :19:13 | :00:00 | :00:00 |
| 6/5/2015 | 9:38:26 | 2:25:17 | :27:10 | :33:55 | 1:02:42 | :00:00 | :00:00 | :09:59 | :00:00 | :00:00 | :11:31 | :00:00 | :00:00 |
| 6/6/2015 | 9:37:58 | 2:09:54 | :13:38 | :20:49 | 1:01:59 | :00:00 | :00:00 | :24:44 | :03:08 | :00:00 | :05:36 | :00:00 | :00:00 |
| 6/9/2015 | 8:57:13 | 3:10:56 | :13:02 | :34:22 | 1:01:14 | 1:02:04 | :00:00 | :19:52 | :00:00 | :00:00 | :00:22 | :00:00 | :00:00 |
| 6/10/2015 | 9:17:17 | 2:30:20 | :24:22 | :31:13 | 1:02:46 | :00:00 | :00:00 | :16:28 | :02:17 | :00:00 | :13:14 | :00:00 | :00:00 |
| 6/11/2015 | 8:59:37 | 2:23:03 | :13:25 | :34:34 | 1:01:34 | :00:00 | :00:00 | :33:25 | :00:00 | :00:00 | :00:05 | :00:00 | :00:00 |
| 6/12/2015 | 9:13:28 | 2:23:37 | :30:00 | :22:18 | 1:00:57 | :00:00 | :00:00 | :10:34 | :07:48 | :00:00 | :12:00 | :00:00 | :00:00 |
| 6/13/2015 | 9:09:33 | 2:14:37 | :16:52 | :30:59 | 1:01:07 | :00:00 | :00:00 | :10:30 | :06:01 | :00:00 | :09:08 | :00:00 | :00:00 |
| 6/16/2015 | 9:15:59 | 3:59:30 | :18:22 | :33:13 | 1:04:03 | :58:29 | :00:00 | :54:35 | :00:00 | :00:00 | :10:48 | :00:00 | :00:00 |
| 6/17/2015 | 9:19:18 | 3:10:27 | :10:38 | :30:58 | 1:00:45 | 1:06:46 | :00:00 | :00:00 | :00:00 | :00:00 | :21:20 | :00:00 | :00:00 |
| 6/18/2015 | 9:05:46 | 2:21:45 | :26:19 | :29:00 | :00:00 | :00:00 | :00:00 | 1:13:27 | :00:00 | :00:00 | :12:59 | :00:00 | :00:00 |
| 6/19/2015 | 9:11:29 | 2:20:40 | :20:01 | :28:42 | 1:01:24 | :00:00 | :00:00 | :17:54 | :00:00 | :00:00 | :12:39 | :00:00 | :00:00 |
| 6/20/2015 | 9:31:58 | 3:06:43 | :36:11 | :28:22 | 1:02:02 | :00:00 | :00:00 | :52:16 | :02:39 | :00:00 | :05:13 | :00:00 | :00:00 |
| 6/23/2015 | 9:01:16 | 2:36:40 | :14:47 | :18:59 | 1:03:12 | :00:00 | :00:00 | :59:31 | :00:00 | :00:00 | :00:11 | :00:00 | :00:00 |
| 6/24/2015 | 8:58:56 | 2:13:26 | :17:59 | :33:45 | :59:29 | :00:00 | :00:00 | :22:08 | :00:00 | :00:00 | :00:05 | :00:00 | :00:00 |
| 6/25/2015 | 9:13:05 | 2:57:03 | :08:10 | :32:06 | 1:00:13 | 1:00:09 | :00:00 | :10:17 | :00:00 | :00:00 | :06:08 | :00:00 | :00:00 |
| 6/26/2015 | 9:30:23 | 2:23:09 | :20:04 | :32:29 | :59:58 | :00:00 | :00:00 | :26:29 | :00:00 | :00:00 | :04:09 | :00:00 | :00:00 |
| 6/27/2015 | 9:37:17 | 2:23:31 | :16:47 | :40:32 | 1:00:51 | :00:00 | :00:00 | :21:16 | :00:00 | :00:00 | :04:05 | :00:00 | :00:00 |
| 6/30/2015 | 9:04:10 | 3:43:03 | :17:02 | :35:18 | 1:00:03 | 1:03:51 | :00:00 | :40:57 | :00:00 | :00:00 | :05:52 | :00:00 | :00:00 |



ACD: ACD1_PACWEST

TWN-WN000492

73-66

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** July 2015

## Performance Metrics

La West / Carlos Castro

*Call Monitoring:*

| | Month Scores |
|---|---|
| 1) | 93.00% |
| 2) | 96.00% |
| | |
| | |
| MTD Avg. | **94.50%** |
| | *(Goal = min 90%)* |

Productivity:

| | | |
|---|---|---|
| Special Project | **2.17** | *(Goal = <3 hours)* |
| Coaching | 10.22 | *(Goal = < 0 hours)* |
| Hold Avg. | 90 | *(Goal= 90 sec)* |
| Break Time Avg. | **32** | *(Goal= 30 min per day)* |
| Adherence Avg. | **91%** | *(Goal= 90%)* |
| ***Overall Self Productivity:*** | **Partially Meet** | *(Goal = Meets)* |
| ASA Avg. / La West | **34 seconds** | *(Goal= 60 sec)* |
| ASA Avg. / Beach Cities | **35 seconds** | *(Goal = 60 sec)* |
| CSAT | **98.5 %** | *(Goal=3.5)* |
| Routed Points Per Hour | **Pending** | *(Goal = 8.5)* |
| OTG / La West | **98.0%** | *(Goal= 98%)* |
| OTG / Team | 97.50% | *(Goal= 99%)* |
| ***Overall Productivity*** | **Partially Meet** | *(Goal = Meets)* |

## Attendance

| | |
|---|---|
| *Occurrence points this month:* | 0.5 |
| *Rolling 6-months:* | 0 |
| *Warning Level:* | None |
| *Perfect Attendance:* | June |

5/09/15 - Kincare 5.45 hours
7/11 - tardy 0.5 occurrence

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

**Strengths/Contributions**

Good job in submitting Dispatch Disposition Tool
Continue to provide end of shift update to tech ops

**Opportunities/Performance: Partial Meets**

Work on using Standard Closing - call on 7/16 - no closing
Work on avoiding dead air - call on 7/16 and 7/28 - dead air
Provide OTG feedback in real time - this month OTG is lower than last month, yet minimal feedback is received
Be sure to take your breaks as scheduled - you are to take 15 mns break on 8-9a hours shift
Coaching time is really high - provide feedback on the use of coaching time, or if you need more training

**Goals for next 30 days**

Focus on your assigned team in aiming for 100% OTG - be proactive vs reactive
Provide feedback / concern that's affecting Community Group

*Acknowledgements:*

08/21/15 8/21/15

*Employee* *Date* *Supervisor* *Date*

TWN-WN000485

73-67

Aspect Workfo File View Help

Empower e Availability

Schedu
Reques
Schedu
Sch
Sch
Persona
Group A
Intra-D
Agent C
Week a
Agent F
Schedu
Shift Bi
Shif
Seq
Web Notific
Web Nc
Help
About
Logout

# Agent Productivity

Current View: Availability
Date Range: 7/1/2015 - 7/31/2015

| Agent | Nominal Date | Early/+ Late/- | | Scheduled | Signed-In | | | Compliance | | Unavailable Time | Available Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | Stop | | Signed-In Time | Signed-In % | Plugged-In % | Compliance Time | Compliance % | | |
| Nichols, Warren | 7/1/2015 | -0:00:11 | +0:00:46 | 7:35:00 | 6:35:23 | 87 | 96 | 6:26:26 | 85 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/7/2015 | +0:00:52 | +0:04:12 | 7:34:00 | 6:57:25 | 92 | 96 | 6:42:12 | 89 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/8/2015 | -0:01:41 | +0:00:59 | 7:30:00 | 6:50:03 | 91 | 96 | 6:48:09 | 91 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/9/2015 | +0:00:01 | +0:01:10 | 6:59:00 | 6:22:53 | 91 | 96 | 6:09:14 | 88 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/10/2015 | +0:00:18 | +0:01:14 | 7:04:00 | 6:24:30 | 91 | 95 | 6:03:45 | 86 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/11/2015 | -0:00:38 | +0:01:29 | 7:31:00 | 7:10:36 | 95 | 97 | 7:09:07 | 95 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/14/2015 | -0:00:11 | -0:02:45 | 7:08:00 | 6:23:50 | 90 | 95 | 6:10:00 | 86 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/15/2015 | -0:01:25 | +0:00:59 | 7:18:00 | 6:58:15 | 95 | 96 | 6:48:55 | 93 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/16/2015 | -0:03:05 | -0:00:03 | 7:19:00 | 6:34:39 | 90 | 95 | 6:32:35 | 89 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/17/2015 | -0:12:56 | +0:01:30 | 7:27:00 | 7:10:47 | 96 | 95 | 6:44:52 | 91 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/18/2015 | -0:08:00 | +1:27:48 | 8:04:00 | 8:53:23 | 110 | 97 | 7:24:54 | 92 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/21/2015 | -0:06:16 | +0:00:14 | 6:00:00 | 5:21:58 | 89 | 93 | 5:09:36 | 86 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/22/2015 | -0:00:52 | +0:03:15 | 6:58:00 | 6:40:26 | 96 | 96 | 6:12:51 | 89 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/23/2015 | +0:01:26 | +0:00:59 | 7:26:00 | 6:55:24 | 93 | 96 | 6:52:58 | 93 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/24/2015 | +0:29:20 | +0:01:48 | 6:48:00 | 6:18:01 | 93 | 95 | 5:44:10 | 84 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/25/2015 | +0:34:07 | +0:02:58 | 7:17:00 | 7:46:42 | 107 | 97 | 7:11:08 | 99 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/28/2015 | +0:00:27 | +0:01:20 | 7:15:00 | 7:11:39 | 99 | 96 | 6:58:52 | 96 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/29/2015 | -0:04:40 | -0:00:10 | 6:16:00 | 5:56:57 | 95 | 94 | 5:51:39 | 94 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/30/2015 | -0:04:41 | -0:01:15 | 7:20:00 | 7:04:03 | 96 | 96 | 6:50:44 | 93 | 0:00:00 | 0:00:00 |
| Nichols, Warren | 7/31/2015 | +0:01:03 | +0:00:53 | 6:59:00 | 6:51:11 | 98 | 96 | 6:44:55 | 97 | 0:00:00 | 0:00:00 |
| Average | | +0:01:09 | +0:05:22 | 7:11:24 | 6:49:24 | 95 | 96 | 6:31:51 | 91 | 0:00:00 | 0:00:00 |
| Total | | +0:22:58 | +1:47:21 | 143:48:00 | 136:28:05 | 95 | 96 | 130:37:02 | 91 | 0:00:00 | 0:00:00 |



TWN-WN000486

73-68

Agent AUX Daily - Nichols, Warren

Printed: 8/1/2015 01:46:13 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **186:32:20** | **58:10:36** | **6:56:06** | **10:51:45** | **20:16:18** | **3:39:24** | **:57:26** | **10:22:57** | **2:17:32** | **:00:00** | **2:49:08** | **:00:00** | **:00:00** |
| 7/1/2015 | 9:14:19 | 3:00:14 | :21:08 | :30:41 | 1:00:31 | :00:00 | :00:00 | :54:03 | :00:06 | :00:00 | :13:45 | :00:00 | :00:00 |
| 7/7/2015 | 9:15:24 | 2:43:12 | :22:19 | :11:03 | :59:59 | :00:00 | :00:00 | :59:12 | :00:00 | :00:00 | :10:39 | :00:00 | :00:00 |
| 7/8/2015 | 9:16:26 | 2:48:24 | :20:34 | :40:10 | 1:00:22 | :00:00 | :00:00 | :29:50 | :00:00 | :00:00 | :17:28 | :00:00 | :00:00 |
| 7/9/2015 | 9:01:12 | 3:03:49 | :23:22 | :30:08 | 1:01:11 | :00:00 | :00:00 | 1:05:23 | :03:40 | :00:00 | :00:05 | :00:00 | :00:00 |
| 7/10/2015 | 9:06:49 | 3:26:00 | :32:04 | :33:40 | 1:00:28 | :00:00 | :00:00 | 1:14:14 | :00:00 | :00:00 | :05:34 | :00:00 | :00:00 |
| 7/11/2015 | 9:00:52 | 2:04:51 | :14:27 | :37:05 | 1:01:04 | :00:00 | :00:00 | :12:08 | :00:00 | :00:00 | :00:07 | :00:00 | :00:00 |
| 7/14/2015 | 9:05:13 | 3:01:12 | :16:25 | :39:58 | 1:01:50 | :00:00 | :00:00 | :58:25 | :00:00 | :00:00 | :04:34 | :00:00 | :00:00 |
| 7/15/2015 | 9:07:30 | 2:34:47 | :20:54 | :38:40 | 1:02:56 | :00:00 | :16:13 | :08:08 | :00:00 | :00:00 | :07:56 | :00:00 | :00:00 |
| 7/16/2015 | 9:14:50 | 3:01:08 | :20:44 | :33:42 | :59:13 | :00:00 | :00:00 | :50:57 | :00:00 | :00:00 | :16:32 | :00:00 | :00:00 |
| 7/17/2015 | 9:29:56 | 3:21:57 | :34:51 | :35:25 | 1:01:07 | :00:00 | :00:00 | :59:03 | :00:00 | :00:00 | :11:31 | :00:00 | :00:00 |
| 7/18/2015 | 10:57:07 | 2:30:36 | :20:42 | :29:00 | 1:04:41 | :00:00 | :02:19 | :33:44 | :00:00 | :00:00 | :00:10 | :00:00 | :00:00 |
| 7/21/2015 | 9:09:10 | 4:11:22 | :19:08 | :31:07 | :59:35 | 1:17:19 | :00:00 | :51:01 | :00:00 | :00:00 | :13:12 | :00:00 | :00:00 |
| 7/22/2015 | 9:04:28 | 2:26:05 | :01:58 | :33:28 | 1:00:13 | :00:00 | :38:54 | :09:20 | :00:00 | :00:00 | :02:12 | :00:00 | :00:00 |
| 7/23/2015 | 9:11:56 | 2:38:11 | :21:32 | :25:07 | 1:00:34 | :00:00 | :00:00 | :41:24 | :00:00 | :00:00 | :09:34 | :00:00 | :00:00 |
| 7/24/2015 | 9:41:05 | 3:38:35 | :14:58 | :39:57 | 1:00:16 | 1:10:56 | :00:00 | :11:29 | :16:12 | :00:00 | :04:47 | :00:00 | :00:00 |
| 7/25/2015 | 9:37:49 | 2:15:34 | :21:42 | :28:58 | :59:59 | :00:00 | :00:00 | :00:00 | :24:26 | :00:00 | :00:29 | :00:00 | :00:00 |
| 7/28/2015 | 9:06:59 | 2:18:02 | :22:32 | :33:39 | :59:33 | :00:00 | :00:00 | :00:09 | :16:56 | :00:00 | :05:13 | :00:00 | :00:00 |
| 7/29/2015 | 9:16:30 | 3:48:59 | :29:48 | :37:55 | 1:02:37 | 1:11:09 | :00:00 | :00:00 | :06:59 | :00:00 | :20:31 | :00:00 | :00:00 |
| 7/30/2015 | 9:15:18 | 2:25:24 | :14:20 | :29:42 | 1:00:29 | :00:00 | :00:00 | :04:27 | :29:24 | :00:00 | :07:02 | :00:00 | :00:00 |
| 7/31/2015 | 9:19:27 | 2:52:14 | :22:38 | :32:20 | :59:40 | :00:00 | :00:00 | :00:00 | :39:49 | :00:00 | :17:47 | :00:00 | :00:00 |



ACD: ACD1_PACWEST

TWN-WN000487

73-69

73-70

Agent Summary Daily - Nichols, Warren

Printed: 8/13/2015 09:06:15 AM

TWN-WN000488

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **997** | **4:11** | **:00** | **57** | **57** | **0** | | **344.0** | **1:24** | **69:25:02** | **:00:00** | **:00:00** | **1:49:26** | **58:10:36** | **57:07:16** | **99.98** | **186:32:20** | **33** | **184** | **1:50** |
| 7/1/2015 | 47 | 4:58 | :00 | 64 | 64 | 0 | | 11.0 | 1:55 | 3:53:09 | :00:00 | :00:00 | :03:08 | 3:00:14 | 2:17:48 | 99.87 | 9:14:19 | 0 | 7 | 1:53 |
| [illegible]7/2015 | 59 | 4:15 | :00 | 67 | 67 | 0 | | 20.0 | 1:14 | 4:10:35 | :00:00 | :00:00 | :07:05 | 2:43:12 | 2:14:32 | 100.00 | 9:15:24 | 1 | 11 | 2:03 |
| 7/8/2015 | 62 | 3:20 | :00 | 58 | 58 | 0 | | 27.0 | :48 | 3:26:51 | :00:00 | :00:00 | :12:27 | 2:48:24 | 2:48:44 | 100.00 | 9:16:26 | 1 | 13 | 2:07 |
| 7/9/2015 | 59 | 3:46 | :00 | 65 | 65 | 0 | | 24.0 | 1:03 | 3:42:28 | :00:00 | :00:00 | :05:53 | 3:03:49 | 2:09:02 | 99.79 | 9:01:12 | 1 | 9 | 2:18 |
| 7/10/2015 | 44 | 4:18 | :00 | 59 | 59 | 0 | | 24.0 | 1:48 | 3:08:59 | :00:00 | :00:00 | :05:36 | 3:26:00 | 2:26:14 | 100.00 | 9:06:49 | 2 | 11 | 2:13 |
| 7/11/2015 | 57 | 4:46 | :00 | 68 | 68 | 0 | | 11.0 | 1:18 | 4:31:58 | :00:00 | :00:00 | :06:21 | 2:04:51 | 2:17:42 | 100.00 | 9:00:52 | 1 | 9 | 1:57 |
| 7/14/2015 | 33 | 6:29 | :00 | 61 | 61 | 0 | | 15.0 | 1:19 | 3:33:44 | :00:00 | :00:00 | :03:55 | 3:01:12 | 2:26:22 | 100.00 | 9:05:13 | 3 | 8 | 1:25 |
| 7/15/2015 | 64 | 3:41 | :00 | 63 | 63 | 0 | | 23.0 | 1:06 | 3:55:40 | :00:00 | :00:00 | :06:21 | 2:34:47 | 2:30:42 | 100.00 | 9:07:30 | 5 | 17 | 1:27 |
| 7/16/2015 | 62 | 3:09 | :00 | 55 | 55 | 0 | | 17.0 | 1:13 | 3:15:30 | :00:00 | :00:00 | :04:45 | 3:01:08 | 2:53:27 | 100.00 | 9:14:50 | 1 | 6 | 2:06 |
| 7/17/2015 | 54 | 3:33 | :00 | 55 | 55 | 0 | | 31.0 | 2:00 | 3:11:57 | :00:00 | :00:00 | :04:17 | 3:21:57 | 2:51:45 | 100.00 | 9:29:56 | 4 | 13 | 1:46 |
| 7/18/2015 | 58 | 4:24 | :00 | 52 | 52 | 0 | | 19.0 | 1:25 | 4:15:16 | :00:00 | :00:00 | :02:26 | 2:30:36 | 4:08:49 | 99.57 | 10:57:07 | 2 | 9 | 1:52 |
| 7/21/2015 | 44 | 3:24 | :00 | 53 | 53 | 0 | | 13.0 | 1:54 | 2:29:38 | :00:00 | :00:00 | :04:40 | 4:11:22 | 2:23:30 | 100.00 | 9:09:10 | 0 | 4 | 2:33 |
| 7/22/2015 | 30 | 3:50 | :00 | 29 | 29 | 0 | | 2.0 | :57 | 1:54:46 | :00:00 | :00:00 | :00:35 | 2:26:05 | 4:43:02 | 100.00 | 9:04:28 | 0 | 1 | 1:46 |
| 7/23/2015 | 57 | 4:04 | :00 | 63 | 63 | 0 | | 22.0 | :58 | 3:51:51 | :00:00 | :00:00 | :08:57 | 2:38:11 | 2:32:57 | 99.99 | 9:11:56 | 5 | 17 | 1:27 |
| 7/24/2015 | 45 | 3:40 | :00 | 50 | 50 | 0 | | 19.0 | :49 | 2:45:21 | :00:00 | :00:00 | :09:08 | 3:38:35 | 3:08:01 | 100.00 | 9:41:05 | 1 | 11 | 1:49 |
| 7/25/2015 | 43 | 4:40 | :00 | 47 | 47 | 0 | | 20.0 | 1:14 | 3:20:57 | :00:00 | :00:00 | :04:46 | 2:15:34 | 3:56:32 | 100.01 | 9:37:49 | 0 | 7 | 1:42 |
| 7/28/2015 | 37 | 6:07 | :00 | 56 | 56 | 0 | | 5.0 | 4:29 | 3:46:09 | :00:00 | :00:00 | :00:54 | 2:18:02 | 3:01:54 | 100.00 | 9:06:59 | 1 | 4 | :51 |
| 7/29/2015 | 36 | 5:20 | :00 | 60 | 60 | 0 | | 16.0 | 1:51 | 3:12:16 | :00:00 | :00:00 | :01:35 | 3:48:59 | 2:13:40 | 100.00 | 9:16:30 | 5 | 8 | 1:04 |
| [illegible]30/2015 | 69 | 3:39 | :00 | 64 | 64 | 0 | | 12.0 | 1:11 | 4:11:27 | :00:00 | :00:00 | :07:48 | 2:25:24 | 2:30:39 | 100.00 | 9:15:18 | 0 | 10 | 1:52 |
| [illegible]31/2015 | 37 | 4:30 | :00 | 47 | 47 | 0 | | 13.0 | 1:49 | 2:46:30 | :00:00 | :00:00 | :08:49 | 2:52:14 | 3:31:54 | 100.00 | 9:19:27 | 0 | 9 | 2:37 |



ACD: ACD1_PACWEST

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** August 2015

## Performance Metrics

La West / Carlos Castro

| *Call Monitoring:* | Month Scores |
|---|---|
| 1) | 92.00% |
| 2) | 96.00% |
| | |
| 3) | |
| MTD Avg. | 94.00% |
| | (Goal = min 90%) |

| Productivity: | | |
|---|---|---|
| Special Project | 8:37 | (Goal = <5 hours) |
| Coaching | 0.47 | (Goal = < 0 hours) |
| Hold Avg. | 87 | (Goal= 90 sec) |
| Break Time Avg. | 33 | (Goal= 30 min per day) |
| Adherence Avg. | 94% | (Goal= 90%) |
| *Overall Self Productivity:* | Partially Meet | (Goal = Meets) |
| ASA Avg. / La West | 29.23 | (Goal= 60 sec) |
| ASA Avg. / Beach Cities | 25.12 | (Goal = 60 sec) |
| CSAT | 98.1 | (Goal=9.5) |
| Routed Points Per Hour | 9.47 | (Goal = 9.5) |
| OTG / La West | 97.3% | (Goal= 98%) |
| OTG / Team | 98.00% | (Goal= 99%) |
| *Overall Productivity* | Partially Meet | (Goal = Meets) |

## Attendance

| | |
|---|---|
| *Occurrence points this month:* | 0 |
| *Rolling 6-months:* | 0.5 |
| *Warning Level:* | None |
| *Perfect Attendance:* | June, August |

5/09/15 - Kincare 5.45 hours
7/11 - tardy 0.5 occurrence

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

**Strengths/Contributions**

Good job in sending wholehouse check result when completing job and running wholehouse. E-mail on 8/18, tech # 6118. Continue to do this.
Good job in stepping in and assist with manpower coverage when it needed
Good job in reducing your average hold time, Coaching and Special Project
Good job in improving your adherence

**Opportunities/Performance: Partial Meets**

Be mindful when working with multiple dispatch screen. On 8/20, job # 663255 - tech 6190 called in to cancel trouble call, you ended up cancelling a wrong work order.
Work on avoiding dead air - call on 8/13, job # 379273 - dead air
Be sure to use WFM Escalation tool to escalate Work assure error message issue instead of sending e-mail - 8/12
Work on utilizing Dispatch Disposition tool on at least 85% of your call. Since this will aid the department in providing feedback to tech ops. Your average was 25%
Work on really focus when monitoring techs - On 8/13 6280 was assigned a 9-10a job that was placed in the PM slot, causing missed OTG

**Goals for next 30 days**

Increase communication with the team in the Communicator window
Effectively monitor techs route throughout the day, proactively identify and resolve job at risk by moving the potential jobs to the best available technician - to increase OTG
Consistency in your performance on all areas: adherence, time management, monitoring, and dispatching
Be prepare to take D3 assessment

*Acknowledgements:*

[signature] 9/29/15 [signature] 9/29/15

*Employee* *Date* *Supervisor* *Date*

TWN-WN000524

73-71

Agent Summary Daily - Nichols, Warren

Printed: 9/1/2015 07:52:27 PM

TWN-WN000525

73-72

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **857** | **4:04** | **:00** | **53** | **53** | **1** | **3:18** | **252.0** | **1:27** | **58:11:49** | **:00:00** | **:01:04** | **1:13:28** | **51:42:27** | **55:31:56** | **100.07** | **166:40:44** | **25** | **138** | **1:46** |
| 8/1/2015 | 47 | 4:07 | :00 | 52 | 52 | 0 | | 15.0 | 1:07 | 3:13:21 | :00:00 | :00:00 | :06:38 | 2:38:08 | 3:12:40 | 100.74 | 9:10:47 | 1 | 10 | 1:45 |
| 8/4/2015 | 46 | 4:11 | :00 | 48 | 48 | 0 | | 11.0 | :59 | 3:12:17 | :00:00 | :00:00 | :05:34 | 2:02:00 | 3:42:01 | 100.30 | 9:01:52 | 1 | 5 | 2:06 |
| [illegible]2015 | 52 | 4:32 | :00 | 61 | 61 | 0 | | 14.0 | 1:06 | 3:55:48 | :00:00 | :00:00 | :05:25 | 2:26:51 | 2:42:03 | 100.00 | 9:10:07 | 1 | 8 | 1:56 |
| [illegible]/2015 | 43 | 5:11 | :00 | 68 | 68 | 0 | | 14.0 | 1:12 | 3:42:35 | :00:00 | :00:03 | :02:10 | 3:33:18 | 1:48:49 | 100.00 | 9:06:55 | 2 | 10 | 1:04 |
| 8/12/2015 | 37 | 4:49 | :00 | 63 | 63 | 0 | | 9.0 | 1:58 | 2:58:30 | :00:00 | :00:04 | :01:58 | 4:12:07 | 1:48:46 | 100.00 | 9:01:25 | 0 | 5 | 1:45 |
| 8/13/2015 | 65 | 3:44 | :00 | 67 | 67 | 0 | | 19.0 | 1:28 | 4:02:21 | :00:00 | :00:10 | :04:48 | 3:04:05 | 2:04:28 | 100.00 | 9:15:52 | 2 | 10 | 1:15 |
| 8/14/2015 | 52 | 3:47 | :00 | 48 | 48 | 0 | | 20.0 | 1:08 | 3:16:39 | :00:00 | :00:03 | :02:42 | 2:34:47 | 3:40:16 | 100.00 | 9:34:27 | 1 | 7 | 1:31 |
| 8/15/2015 | 43 | 3:23 | :00 | 37 | 37 | 0 | | 14.0 | 2:13 | 2:27:33 | :00:00 | :00:01 | :07:32 | 2:25:09 | 4:15:27 | 100.00 | 9:15:42 | 2 | 6 | :44 |
| 8/18/2015 | 46 | 4:36 | :00 | 54 | 54 | 0 | | 13.0 | 1:24 | 3:31:52 | :00:00 | :00:05 | :01:03 | 2:38:31 | 3:02:35 | 99.86 | 9:14:06 | 2 | 4 | :54 |
| 8/19/2015 | 53 | 4:38 | :00 | 62 | 62 | 0 | | 12.0 | 1:51 | 4:06:00 | :00:00 | :00:04 | :01:14 | 2:26:55 | 2:35:55 | 100.00 | 9:10:08 | 4 | 7 | 1:52 |
| 8/20/2015 | 46 | 4:49 | :00 | 67 | 67 | 0 | | 19.0 | 2:07 | 3:41:56 | :00:00 | :00:06 | :08:21 | 3:06:29 | 2:09:44 | 100.00 | 9:06:36 | 1 | 16 | 2:54 |
| 8/21/2015 | 42 | 3:10 | :00 | 33 | 33 | 1 | 3:18 | 12.0 | 2:10 | 2:12:47 | :00:00 | :00:04 | :03:36 | 3:23:04 | 4:43:42 | 100.00 | 10:23:13 | 2 | 7 | 1:46 |
| 8/22/2015 | 38 | 4:46 | :00 | 42 | 42 | 0 | | 16.0 | :58 | 3:01:24 | :00:00 | :00:03 | :00:49 | 2:22:19 | 4:16:47 | 100.00 | 9:41:22 | 2 | 5 | 1:12 |
| 8/25/2015 | 30 | 3:41 | :00 | 46 | 46 | 0 | | 5.0 | 1:11 | 1:50:20 | :00:00 | :00:02 | :02:50 | 3:45:19 | 2:18:20 | 100.00 | 7:56:51 | 0 | 5 | 1:45 |
| 8/26/2015 | 53 | 3:37 | :00 | 47 | 47 | 0 | | 11.0 | :57 | 3:11:36 | :00:00 | :00:04 | :05:29 | 1:59:35 | 3:47:12 | 100.00 | 9:03:56 | 0 | 8 | 1:42 |
| 8/27/2015 | 53 | 4:01 | :00 | 57 | 57 | 0 | | 11.0 | 1:28 | 3:32:35 | :00:00 | :00:04 | :02:28 | 2:57:51 | 2:46:44 | 99.90 | 9:19:42 | 1 | 6 | 1:51 |
| 8/28/2015 | 42 | 3:15 | :00 | 43 | 43 | 0 | | 20.0 | 1:28 | 2:16:45 | :00:00 | :00:03 | :07:13 | 3:09:33 | 3:31:07 | 100.00 | 9:04:41 | 1 | 10 | 2:25 |
| 8/29/2015 | 69 | 3:27 | :00 | 57 | 57 | 0 | | 17.0 | 1:25 | 3:57:30 | :00:00 | :00:08 | :03:38 | 2:56:26 | 3:05:20 | 100.00 | 10:03:02 | 2 | 9 | 1:33 |



ACD: ACD1_PACWEST

Agent AUX Daily - Nichols, Warren

Printed: 9/1/2015 07:50:36 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **166:40:44** | **51:42:27** | **5:39:35** | **9:59:16** | **18:19:08** | **4:24:37** | **:10:50** | **:47:50** | **8:37:31** | **:00:00** | **3:43:40** | **:00:00** | **:00:00** |
| 8/1/2015 | 9:10:47 | 2:38:08 | :15:39 | :40:36 | 1:01:07 | :00:00 | :00:00 | :05:51 | :29:52 | :00:00 | :05:03 | :00:00 | :00:00 |
| 8/4/2015 | 9:01:52 | 2:02:00 | :10:57 | :26:31 | 1:00:10 | :00:00 | :00:00 | :00:00 | :24:05 | :00:00 | :00:17 | :00:00 | :00:00 |
| 8/8/2015 | 9:10:07 | 2:26:51 | :13:53 | :35:56 | 1:00:19 | :00:00 | :00:00 | :00:00 | :27:49 | :00:00 | :08:54 | :00:00 | :00:00 |
| 8/11/2015 | 9:06:55 | 3:33:18 | :17:00 | :34:32 | 1:04:33 | 1:12:14 | :00:00 | :00:00 | :19:24 | :00:00 | :05:35 | :00:00 | :00:00 |
| 8/12/2015 | 9:01:25 | 4:12:07 | :11:21 | :30:43 | :59:56 | 1:22:01 | :00:00 | :00:00 | :50:54 | :00:00 | :17:12 | :00:00 | :00:00 |
| 8/13/2015 | 9:15:52 | 3:04:05 | :20:19 | :36:33 | 1:01:06 | :00:00 | :00:00 | :00:00 | :52:13 | :00:00 | :13:54 | :00:00 | :00:00 |
| 8/14/2015 | 9:34:27 | 2:34:47 | :21:16 | :31:22 | :59:40 | :00:00 | :00:00 | :00:00 | :37:10 | :00:00 | :05:19 | :00:00 | :00:00 |
| 8/15/2015 | 9:15:42 | 2:25:09 | :29:45 | :35:21 | 1:00:20 | :00:00 | :00:00 | :02:49 | :09:19 | :00:00 | :07:35 | :00:00 | :00:00 |
| 8/18/2015 | 9:14:06 | 2:38:31 | :16:15 | :35:10 | 1:02:38 | :00:00 | :00:00 | :00:00 | :19:34 | :00:00 | :24:54 | :00:00 | :00:00 |
| 8/19/2015 | 9:10:08 | 2:26:55 | :20:53 | :24:41 | 1:01:13 | :00:00 | :00:00 | :00:00 | :26:32 | :00:00 | :13:36 | :00:00 | :00:00 |
| 8/20/2015 | 9:06:36 | 3:06:29 | :39:21 | :37:37 | :59:26 | :00:00 | :10:50 | :00:00 | :24:29 | :00:00 | :14:46 | :00:00 | :00:00 |
| 8/21/2015 | 10:23:13 | 3:23:04 | :39:25 | :33:08 | 1:01:43 | :40:37 | :00:00 | :02:28 | :17:48 | :00:00 | :07:55 | :00:00 | :00:00 |
| 8/22/2015 | 9:41:22 | 2:22:19 | :13:40 | :25:30 | 1:00:16 | :00:00 | :00:00 | :00:00 | :29:53 | :00:00 | :13:00 | :00:00 | :00:00 |
| 8/25/2015 | 7:56:51 | 3:45:19 | :06:00 | :31:52 | 1:00:41 | 1:09:45 | :00:00 | :21:00 | :09:09 | :00:00 | :26:52 | :00:00 | :00:00 |
| 8/26/2015 | 9:03:56 | 1:59:35 | :10:34 | :30:24 | 1:04:35 | :00:00 | :00:00 | :00:00 | :00:00 | :00:00 | :14:02 | :00:00 | :00:00 |
| 8/27/2015 | 9:19:42 | 2:57:51 | :09:47 | :36:27 | 1:01:05 | :00:00 | :00:00 | :00:00 | :57:46 | :00:00 | :12:46 | :00:00 | :00:00 |
| 8/28/2015 | 9:04:41 | 3:09:33 | :28:48 | :35:54 | 1:00:18 | :00:00 | :00:00 | :15:42 | :26:54 | :00:00 | :21:57 | :00:00 | :00:00 |
| 8/29/2015 | 10:03:02 | 2:56:26 | :14:42 | :36:59 | 1:00:02 | :00:00 | :00:00 | :00:00 | :54:40 | :00:00 | :10:03 | :00:00 | :00:00 |



ACD: ACD1_PACWEST

TWN-WN000526

73-73

TIME WARNER CABLE

## Dispatcher Feedback

**Name:** Pete Nichols **Month:** September 2015

### Performance Metrics

Team: Carlos Castro

| *Call Monitoring:* | Month Scores | Productivity: | | |
|---|---|---|---|---|
| 1) | 93.00% | Special Project | 8.29 | (Goal = <5 hours) |
| 2) | 97.00% | Coaching | 0.09 | (Goal = < 8 hours) |
| | | Hold Avg. | 81 | (Goal= 90 sec) |
| 3) | | Break Time Avg. | 29 | (Goal= 30 min per day) |
| MTD Avg. | 95.00% | Adherence Avg. | 93% | (Goal= 90%) |
| | (Goal = min 90%) | *Overall Self Productivity:* | Partially Meet | (Goal = Meets) |
| | | ASA Avg. / La West | 36 | (Goal= 30 sec) |
| | | ASA Avg. / Beach Cities | 30 | (Goal = 30 sec) |
| | | CSAT | 98.5% | (Goal=95%) |
| | | RPPH/La West | 8.70 | (Goal = 9.5) |
| | | RPPH / Carlos | 9.77 | (Goal = 9.5) |
| | | OTG / La West | 97.6% | (Goal= 98%) |
| | | OTG / Team | 97.50% | (Goal= 99%) |
| | | *Overall Productivity* | Partially Meet | (Goal = Meets) |

### Attendance

| | | |
|---|---|---|
| *Occurrence points this month:* | 0 | 5/09/15 - Kincare 5.45 hours<br>7/11 - tardy 0.5 occurrence |
| *Rolling 6-months:* | 0.5 | |
| *Warning Level:* | None | |
| *Perfect Attendance:* | No | |

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

**Strengths/Contributions**

Good job in submitting OTG feedback real time
Good improvement with Routed Points Per Hour
Good job in maintaining your Adherence and Attendance
Good job in reducing hold time

**Opportunities/Performance: Partial Meets**

Work on using standard closing process on all calls. Call on 9/12, job #527698 and on 9/30, job # 134871 - no closing
Work on avoiding dead air - call on 9/12, job # 527698 - dead air
Work on submitting Disposition Tools on at least 85 % of your call. Your number as follow: 9/3 - 9/9: 20.22%; 9/10 - 9/21: 18.27%, 9/22 - 9/29: 7.75%
More involvement is needed in answering Help Desk Same Day request

**Goals for next 30 days**

Complete self-evauation
Continue to be proactive, closely monitoring techs - focus on OTG/RPPH
Set up for Ride Along

*Acknowledgements:*

[signature] 10/23/15 [signature] 10/23/15

*Employee* *Date* *Supervisor* *Date*

TWN-WN000521

73-74

Agent AUX Daily - Nichols, Warren

Printed: 10/2/2015 08:22:58 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **166:03:09** | **45:04:18** | **4:38:39** | **8:54:08** | **16:17:52** | **4:15:24** | **:00:00** | **:09:47** | **8:29:41** | **:00:00** | **2:18:47** | **:00:00** | **:00:00** |
| 9/1/2015 | 8:48:06 | :58:58 | :10:42 | :26:19 | :00:00 | :00:00 | :00:00 | :00:06 | :17:34 | :00:00 | :04:17 | :00:00 | :00:00 |
| 9/2/2015 | 9:01:25 | 2:26:26 | :11:21 | :27:22 | 1:02:47 | :00:00 | :00:00 | :00:00 | :23:33 | :00:00 | :21:23 | :00:00 | :00:00 |
| 9/3/2015 | 9:36:37 | 3:04:00 | :34:19 | :31:05 | 1:01:28 | :00:00 | :00:00 | :09:41 | :32:04 | :00:00 | :15:23 | :00:00 | :00:00 |
| 9/4/2015 | 9:35:31 | 2:48:37 | :23:22 | :35:06 | 1:00:59 | :00:00 | :00:00 | :00:00 | :33:43 | :00:00 | :15:27 | :00:00 | :00:00 |
| 9/5/2015 | 9:10:25 | 2:11:24 | :07:02 | :35:37 | 1:02:02 | :00:00 | :00:00 | :00:00 | :22:13 | :00:00 | :04:30 | :00:00 | :00:00 |
| 9/9/2015 | 9:04:41 | 3:23:30 | :17:24 | :32:49 | :59:43 | 1:10:01 | :00:00 | :00:00 | :16:17 | :00:00 | :07:16 | :00:00 | :00:00 |
| 9/10/2015 | 9:13:02 | 3:00:29 | :32:26 | :43:38 | 1:02:02 | :00:00 | :00:00 | :00:00 | :28:03 | :00:00 | :14:20 | :00:00 | :00:00 |
| 9/11/2015 | 9:02:34 | 3:01:54 | :11:58 | :31:02 | 1:00:10 | :00:00 | :00:00 | :00:00 | 1:18:38 | :00:00 | :00:06 | :00:00 | :00:00 |
| 9/12/2015 | 9:08:29 | 2:15:26 | :13:24 | :16:49 | 1:02:24 | :00:00 | :00:00 | :00:00 | :33:48 | :00:00 | :09:01 | :00:00 | :00:00 |
| 9/15/2015 | 9:09:48 | 2:04:31 | :20:32 | :26:05 | 1:00:19 | :00:00 | :00:00 | :00:00 | :10:27 | :00:00 | :07:08 | :00:00 | :00:00 |
| 9/16/2015 | 8:58:59 | 2:53:06 | :13:03 | :37:16 | 1:00:39 | :00:00 | :00:00 | :00:00 | :50:16 | :00:00 | :11:52 | :00:00 | :00:00 |
| 9/22/2015 | 9:08:52 | 2:04:36 | :09:55 | :36:18 | :58:52 | :00:00 | :00:00 | :00:00 | :16:08 | :00:00 | :03:23 | :00:00 | :00:00 |
| 9/23/2015 | 10:12:25 | 3:45:59 | :07:11 | :25:53 | 1:02:24 | 1:22:22 | :00:00 | :00:00 | :40:50 | :00:00 | :07:19 | :00:00 | :00:00 |
| 9/24/2015 | 9:06:54 | 2:04:43 | :13:44 | :41:31 | 1:00:42 | :00:00 | :00:00 | :00:00 | :08:20 | :00:00 | :00:26 | :00:00 | :00:00 |
| 9/25/2015 | 9:12:17 | 2:22:10 | :14:43 | :26:26 | 1:02:11 | :00:00 | :00:00 | :00:00 | :36:35 | :00:00 | :02:15 | :00:00 | :00:00 |
| 9/26/2015 | 9:24:12 | 2:34:02 | :17:59 | :28:24 | 1:00:30 | :00:00 | :00:00 | :00:00 | :35:37 | :00:00 | :11:32 | :00:00 | :00:00 |
| 9/29/2015 | 8:54:45 | 2:21:45 | :14:54 | :14:08 | :00:00 | 1:43:01 | :00:00 | :00:00 | :09:31 | :00:00 | :00:11 | :00:00 | :00:00 |
| 9/30/2015 | 9:14:07 | 1:42:42 | :04:40 | :18:20 | 1:00:40 | :00:00 | :00:00 | :00:00 | :16:04 | :00:00 | :02:58 | :00:00 | :00:00 |



ACD: ACD1_PACWEST

TWN-WN000522

73-75

Agent Summary Daily - Nichols, Warren

Printed: 10/2/2015 08:31:59 PM

TWN-WN000523

73-76

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **870** | **3:53** | **:00** | **49** | **49** | **1** | **7:29** | **236.0** | **1:17** | **56:25:22** | **:00:00** | **:01:07** | **1:12:07** | **45:04:18** | **63:20:15** | **99.64** | **166:03:09** | **32** | **140** | **1:35** |
| 9/1/2015 | 50 | 3:14 | :00 | 36 | 36 | 0 | | 12.0 | :53 | 2:41:24 | :00:00 | :00:02 | :01:53 | :58:58 | 5:05:49 | 100.00 | 8:48:06 | 4 | 8 | 1:11 |
| 9/2/2015 | 62 | 3:55 | :00 | 64 | 64 | 0 | | 16.0 | 1:00 | 4:02:40 | :00:00 | :00:09 | :05:03 | 2:26:26 | 2:27:07 | 100.00 | 9:01:25 | 3 | 12 | 1:23 |
| [illegible]2015 | 49 | 3:37 | :00 | 47 | 47 | 0 | | 25.0 | 1:22 | 2:57:05 | :00:00 | :00:04 | :03:48 | 3:04:00 | 3:31:40 | 100.00 | 9:36:37 | 2 | 10 | 1:23 |
| [illegible]2015 | 44 | 3:58 | :00 | 45 | 45 | 0 | | 17.0 | 1:30 | 2:54:30 | :00:00 | :00:02 | :05:02 | 2:48:37 | 3:47:20 | 97.99 | 9:35:31 | 4 | 12 | 1:09 |
| 9/5/2015 | 49 | 4:35 | :00 | 55 | 55 | 0 | | 10.0 | :42 | 3:44:37 | :00:00 | :00:03 | :02:42 | 2:11:24 | 3:11:39 | 100.00 | 9:10:25 | 1 | 7 | :52 |
| 9/9/2015 | 41 | 4:10 | :00 | 54 | 54 | 0 | | 10.0 | 1:44 | 2:50:52 | :00:00 | :00:02 | :06:48 | 3:23:30 | 2:43:29 | 100.00 | 9:04:41 | 1 | 8 | 2:45 |
| 9/10/2015 | 39 | 4:29 | :00 | 49 | 49 | 0 | | 14.0 | 2:19 | 2:55:00 | :00:00 | :00:02 | :02:55 | 3:00:29 | 3:14:36 | 100.00 | 9:13:02 | 1 | 5 | 2:39 |
| 9/11/2015 | 48 | 3:06 | :00 | 44 | 44 | 0 | | 14.0 | 1:53 | 2:29:11 | :00:00 | :00:00 | :05:50 | 3:01:54 | 3:25:39 | 100.00 | 9:02:34 | 2 | 12 | 1:08 |
| 9/12/2015 | 62 | 4:07 | :00 | 64 | 64 | 0 | | 14.0 | :57 | 4:14:57 | :00:00 | :00:06 | :05:55 | 2:15:26 | 2:32:05 | 100.00 | 9:08:29 | 2 | 10 | 1:44 |
| 9/15/2015 | 35 | 5:05 | :00 | 45 | 45 | 0 | | 20.0 | 1:01 | 2:58:09 | :00:00 | :00:01 | :06:54 | 2:04:31 | 4:00:13 | 100.00 | 9:09:48 | 2 | 9 | 1:44 |
| 9/16/2015 | 57 | 3:37 | :00 | 59 | 59 | 0 | | 15.0 | :55 | 3:26:28 | :00:00 | :00:05 | :04:59 | 2:53:06 | 2:34:21 | 100.00 | 8:58:59 | 1 | 8 | 1:36 |
| 9/22/2015 | 37 | 3:48 | :00 | 34 | 34 | 0 | | 6.0 | 1:38 | 2:20:37 | :00:00 | :00:04 | :00:39 | 2:04:36 | 4:42:56 | 100.00 | 9:08:52 | 0 | 2 | 1:26 |
| 9/23/2015 | 76 | 2:32 | :00 | 51 | 51 | 0 | | 15.0 | :57 | 3:12:47 | :00:00 | :00:05 | :00:55 | 3:45:59 | 3:12:39 | 100.00 | 10:12:25 | 1 | 4 | 1:23 |
| 9/24/2015 | 39 | 4:02 | :00 | 39 | 39 | 1 | 7:29 | 6.0 | 1:02 | 2:37:19 | :00:00 | :00:05 | :02:05 | 2:04:43 | 4:22:42 | 100.00 | 9:06:54 | 1 | 5 | 1:26 |
| 9/25/2015 | 48 | 4:32 | :00 | 55 | 55 | 0 | | 13.0 | 1:10 | 3:37:31 | :00:00 | :00:04 | :03:16 | 2:22:10 | 3:09:16 | 100.00 | 9:12:17 | 2 | 7 | 1:58 |
| 9/26/2015 | 46 | 3:54 | :00 | 48 | 48 | 0 | | 15.0 | 1:26 | 2:59:46 | :00:00 | :00:04 | :06:48 | 2:34:02 | 3:43:32 | 100.00 | 9:24:12 | 3 | 12 | 1:55 |
| 9/29/2015 | 37 | 4:54 | :00 | 48 | 48 | 0 | | 9.0 | 1:39 | 3:01:13 | :00:00 | :00:03 | :03:23 | 2:21:45 | 3:28:21 | 100.00 | 8:54:45 | 1 | 5 | 1:49 |
| 9/30/2015 | 51 | 3:57 | :00 | 46 | 46 | 0 | | 5.0 | :55 | 3:21:16 | :00:00 | :00:06 | :03:12 | 1:42:42 | 4:06:51 | 100.00 | 9:14:07 | 1 | 4 | 1:33 |



ACD: ACD1_PACWEST

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** October 2015

## Performance Metrics

Team: Carlos Castro

| *Call Monitoring:* | Month Scores |
|---|---|
| 1) | 100.00% |
| 2) | 96.00% |
| | |
| 3) | |
| MTD Avg. | 98.00% |
| | (Goal = min 90%) |

| Productivity: | | |
|---|---|---|
| Special Project | 11:43 | (Goal = <5 hours) |
| Coaching | 1:02 | (Goal = < 0 hours) |
| Hold Avg. | 91 | (Goal= 90 sec) |
| Break Time Avg. | 29 | (Goal= 30 min per day) |
| Adherence Avg. | 93% | (Goal= 90%) |
| *Overall Self Productivity:* | Partially Meet | (Goal = Meets) |
| ASA Avg. / La West | 23.67 | (Goal= 60 sec) |
| ASA Avg. / Beach Cities | 11.16 | (Goal = 60 sec) |
| CSAT | 98.4 | (Goal=9.5) |
| PRPH / Community | 8.79 | (Goal = 9.5) |
| PRPH / Team | 9.22 | (Goal = 9.5) |
| OTG / Community | 98.3% | (Goal= 98%) |
| OTG / Team | 98.00% | (Goal= 99%) |
| *Overall Productivity* | Partially Meet | (Goal = Meets) |

## Attendance

| | |
|---|---|
| *Occurrence points this month:* | 0 |
| *Rolling 6-months:* | 0.5 |
| *Warning Level:* | None |
| *Perfect Attendance:* | June, August |

5/09/15 - Kincare 5.45 hours
7/11 - tardy 0.5 occurrence
10/9 - Kincare 8 hours

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

**Strengths/Contributions**

Good job in sending OTG feedback real time
Good job in keeping track of start time report
Good job in improving OTG for Carlos' team
Good job in following QA process - call on 10/20, job # 124414 - 100%
Good job in utilizing Disposition Tool. You submitted 92% for the week of 10/31

**Opportunities/Performance: Partial Meets**

Work on avoiding dead air. Call 10/15 - job # 537934 - dead air
Be sure to inform the team when you're stepping away from your desk (Break, lunches, etc), and always lock your computer - floor observation
Be mindful of your surrounding when engaging in conversation with other reps - maintain level of profesionalism, work related topic

**Goals for next 30 days**

Continue to focus on your performance
Continue to work on providing feedback on issues / concern that's affecting community group.

***Acknowledgements:***

[signature] 11/21/15 [signature] 11/21/15
*Employee* *Date* *Supervisor* *Date*

2:30p

TWN-WN000518

73-77

Agent AUX Daily - Nichols, Warren

Printed: 11/1/2015 06:42:22 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **171:38:24** | **50:43:42** | **5:44:21** | **9:27:32** | **17:44:44** | **2:48:31** | **:00:00** | **1:02:21** | **11:43:54** | **:09:18** | **2:02:54** | **:00:07** | **:00:00** |
| 10/1/2015 | 9:02:21 | 1:20:40 | :06:57 | :35:59 | :00:00 | :00:00 | :00:00 | :00:00 | :37:34 | :00:00 | :00:10 | :00:00 | :00:00 |
| 10/2/2015 | 9:13:02 | 2:45:05 | :11:24 | :28:02 | 1:04:37 | :00:00 | :00:00 | :00:00 | :51:23 | :00:00 | :09:39 | :00:00 | :00:00 |
| 10/3/2015 | 9:10:04 | 2:37:42 | :24:28 | :29:03 | 1:05:31 | :00:00 | :00:00 | :00:00 | :34:04 | :02:15 | :02:21 | :00:00 | :00:00 |
| 10/6/2015 | 9:03:05 | 2:07:54 | :14:08 | :26:40 | 1:03:15 | :00:00 | :00:00 | :00:00 | :23:20 | :00:00 | :00:31 | :00:00 | :00:00 |
| 10/7/2015 | 9:20:39 | 3:48:31 | :30:30 | :37:18 | 1:02:05 | :00:00 | :00:00 | :00:00 | 1:38:11 | :00:00 | :00:27 | :00:00 | :00:00 |
| 10/8/2015 | 9:09:11 | 2:02:27 | :09:06 | :33:19 | 1:02:21 | :00:00 | :00:00 | :00:00 | :16:21 | :00:00 | :01:20 | :00:00 | :00:00 |
| 10/10/2015 | 8:33:04 | 2:34:17 | :19:25 | :11:24 | 1:00:41 | :00:00 | :00:00 | :00:00 | :49:52 | :00:00 | :12:55 | :00:00 | :00:00 |
| 10/13/2015 | 9:16:47 | 1:55:35 | :17:13 | :25:01 | 1:00:59 | :00:00 | :00:00 | :00:00 | :11:56 | :00:00 | :00:26 | :00:00 | :00:00 |
| 10/14/2015 | 9:06:43 | 3:00:26 | :10:02 | :38:17 | 1:01:44 | :00:00 | :00:00 | :04:26 | 1:03:02 | :00:00 | :02:55 | :00:00 | :00:00 |
| 10/15/2015 | 9:07:51 | 2:30:41 | :11:04 | :40:34 | :59:31 | :00:00 | :00:00 | :00:00 | :39:09 | :00:00 | :00:23 | :00:00 | :00:00 |
| 10/16/2015 | 9:09:28 | 2:45:50 | :32:15 | :31:50 | 1:02:02 | :00:00 | :00:00 | :00:00 | :39:18 | :00:00 | :00:18 | :00:07 | :00:00 |
| 10/17/2015 | 9:21:05 | 4:00:06 | :49:26 | :37:57 | 1:01:03 | :00:00 | :00:00 | :00:00 | :57:34 | :00:00 | :34:06 | :00:00 | :00:00 |
| 10/20/2015 | 8:56:55 | 3:20:37 | :13:14 | :16:28 | 1:00:27 | 1:22:26 | :00:00 | :02:38 | :24:59 | :00:00 | :00:25 | :00:00 | :00:00 |
| 10/21/2015 | 9:08:40 | 2:34:38 | :23:42 | :09:52 | 1:00:26 | :00:00 | :00:00 | :01:58 | :05:54 | :00:00 | :52:46 | :00:00 | :00:00 |
| 10/22/2015 | 9:20:28 | 2:49:33 | :31:57 | :41:41 | 1:02:11 | :00:00 | :00:00 | :00:00 | :31:34 | :00:00 | :02:10 | :00:00 | :00:00 |
| 10/23/2015 | 9:13:19 | 1:52:18 | :03:18 | :29:13 | :14:39 | :00:00 | :00:00 | :43:08 | :21:49 | :00:00 | :00:11 | :00:00 | :00:00 |
| 10/27/2015 | 9:04:21 | 2:37:02 | :10:27 | :37:24 | 1:01:17 | :00:00 | :00:00 | :00:00 | :40:42 | :07:03 | :00:09 | :00:00 | :00:00 |
| 10/28/2015 | 7:13:31 | 2:18:57 | :13:10 | :21:57 | 1:00:26 | :00:00 | :00:00 | :02:08 | :40:57 | :00:00 | :00:19 | :00:00 | :00:00 |
| 10/29/2015 | 9:07:50 | 3:41:23 | :12:35 | :35:33 | 1:01:29 | 1:26:05 | :00:00 | :08:03 | :16:15 | :00:00 | :01:23 | :00:00 | :00:00 |



ACD: ACD1_PACWEST

TWN-WN000519

73-78

Agent Summary Daily - Nichols, Warren

Printed: 11/1/2015 07:59:45 PM

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **762** | **3:57** | **:00** | **44** | **44** | **0** | | **260.0** | **1:33** | **50:06:20** | **:00:00** | **:00:43** | **1:28:34** | **50:43:42** | **69:19:05** | **99.76** | **171:38:24** | **19** | **128** | **1:52** |
| 10/1/2015 | 61 | 3:23 | :00 | 47 | 47 | 0 | | 9.0 | :46 | 3:26:17 | :00:00 | :00:03 | :07:06 | 1:20:40 | 4:08:15 | 100.00 | 9:02:21 | 0 | 8 | 1:27 |
| 10/2/2015 | 39 | 2:56 | :00 | 30 | 30 | 0 | | 12.0 | 1:04 | 1:54:17 | :00:00 | :00:02 | :02:05 | 2:45:05 | 4:31:33 | 100.00 | 9:13:02 | 1 | 4 | 1:08 |
| 10/3/2015 | 31 | 5:21 | :00 | 44 | 44 | 0 | | 15.0 | 1:46 | 2:45:58 | :00:00 | :00:03 | :02:01 | 2:37:42 | 3:44:20 | 100.00 | 9:10:04 | 2 | 6 | 1:15 |
| 10/6/2015 | 43 | 3:49 | :00 | 41 | 41 | 0 | | 16.0 | :58 | 2:44:25 | :00:00 | :00:01 | :03:45 | 2:07:54 | 4:07:00 | 100.00 | 9:03:05 | 1 | 8 | 1:19 |
| 10/7/2015 | 46 | 4:13 | :00 | 62 | 62 | 0 | | 19.0 | 4:03 | 3:14:08 | :00:00 | :00:04 | :05:57 | 3:48:31 | 2:11:59 | 100.00 | 9:20:39 | 0 | 5 | 3:24 |
| 10/8/2015 | 43 | 4:11 | :00 | 44 | 44 | 0 | | 7.0 | 1:32 | 2:59:36 | :00:00 | :00:01 | :02:43 | 2:02:27 | 4:04:24 | 100.00 | 9:09:11 | 0 | 5 | 1:45 |
| 10/10/2015 | 34 | 3:52 | :00 | 39 | 39 | 0 | | 13.0 | :57 | 2:11:22 | :00:00 | :00:05 | :06:44 | 2:34:17 | 3:40:36 | 102.85 | 8:33:04 | 0 | 6 | 2:01 |
| 10/13/2015 | 45 | 4:11 | :00 | 45 | 45 | 0 | | 19.0 | :54 | 3:07:59 | :00:00 | :00:03 | :05:26 | 1:55:35 | 4:07:44 | 100.00 | 9:16:47 | 2 | 10 | 1:19 |
| 10/14/2015 | 43 | 4:25 | :00 | 55 | 55 | 0 | | 12.0 | :50 | 3:10:06 | :00:00 | :00:02 | :08:25 | 3:00:26 | 2:47:44 | 99.89 | 9:06:43 | 1 | 9 | 1:44 |
| 10/15/2015 | 36 | 3:19 | :00 | 33 | 33 | 0 | | 11.0 | 1:00 | 1:59:14 | :00:00 | :00:02 | :04:14 | 2:30:41 | 4:33:40 | 100.00 | 9:07:51 | 1 | 7 | 2:01 |
| 10/16/2015 | 42 | 4:39 | :00 | 56 | 56 | 0 | | 15.0 | 2:17 | 3:15:19 | :00:00 | :00:02 | :07:08 | 2:45:50 | 3:01:09 | 100.00 | 9:09:28 | 1 | 9 | 3:59 |
| 10/17/2015 | 29 | 3:17 | :00 | 33 | 33 | 0 | | 18.0 | 2:48 | 1:35:20 | :00:00 | :00:02 | :06:00 | 4:00:06 | 3:39:37 | 100.00 | 9:21:05 | 1 | 8 | 1:42 |
| 10/20/2015 | 36 | 4:03 | :00 | 47 | 47 | 0 | | 15.0 | :52 | 2:26:03 | :00:00 | :00:02 | :07:56 | 3:20:37 | 3:02:17 | 100.00 | 8:56:55 | 0 | 9 | 2:01 |
| 10/21/2015 | 46 | 2:58 | :00 | 36 | 36 | 0 | | 24.0 | :59 | 2:16:21 | :00:00 | :00:03 | :02:13 | 2:34:38 | 4:15:25 | 100.00 | 9:08:40 | 1 | 4 | 1:21 |
| 10/22/2015 | 44 | 4:29 | :00 | 53 | 53 | 0 | | 18.0 | 2:09 | 3:17:25 | :00:00 | :00:02 | :04:43 | 2:49:33 | 3:08:45 | 100.03 | 9:20:28 | 2 | 9 | 1:38 |
| 10/23/2015 | 30 | 3:04 | :00 | 22 | 22 | 0 | | 3.0 | 1:04 | 1:32:12 | :00:00 | :00:01 | :00:56 | 1:52:18 | 5:47:52 | 99.24 | 9:13:19 | 1 | 4 | 1:15 |
| 10/27/2015 | 40 | 4:16 | :00 | 46 | 46 | 0 | | 14.0 | :44 | 2:50:30 | :00:00 | :00:03 | :02:54 | 2:37:02 | 3:33:52 | 98.18 | 9:04:21 | 2 | 6 | 1:24 |
| 10/28/2015 | 42 | 4:23 | :00 | 65 | 65 | 0 | | 9.0 | 1:54 | 3:04:24 | :00:00 | :00:02 | :04:19 | 2:18:57 | 1:45:49 | 100.00 | 7:13:31 | 1 | 5 | 1:44 |
| 10/29/2015 | 32 | 4:14 | :00 | 44 | 44 | 0 | | 11.0 | 1:08 | 2:15:24 | :00:00 | :00:00 | :03:59 | 3:41:23 | 3:07:04 | 100.00 | 9:07:50 | 2 | 6 | 2:15 |

TWN-WN000520

73-79



ACD: ACD1_PACWEST

TIME WARNER CABLE

## Dispatcher Feedback

**Name:** Pete Nichols **Month:** December 2015 (11/19 - 12/18)

### Performance Metrics

| *Call Monitoring:* | Month Scores |
|---|---|
| 1) | 97.00% |
| 2) | 97.00% |
| | |
| 3) | |
| MTD Avg. | **97.00%** |
| | *(Goal = min 90%)* |

| Productivity: | | |
|---|---|---|
| Special Project | 12:36 | *(Goal = <5 hours)* |
| Coaching | **0:37** | *(Goal = < 0 hours)* |
| Hold Avg. | 91 | *(Goal= 90 sec)* |
| Break Time Avg. | 31 | *(Goal= 30 min per day)* |
| Adherence Avg. | **92%** | *(Goal= 90%)* |
| ***Overall Self Productivity:*** | **Partially Meet** | *(Goal = Meets)* |
| ASA Avg. / La West | **21.1** | *(Goal= 30sec)* |
| ASA Avg. / Beach Cities | **20.5** | *(Goal = 30 sec)* |
| CSAT | **98.6** | *(Goal=9.5)* |
| Routed Points Per Hour | **8.6** | *(Goal = 9.5)* |
| OTG / La West | 97.3% | *(Goal= 98%)* |
| OTG / Team | 97.60% | *(Goal= 99%)* |
| ***Overall Productivity*** | **Partially Meet** | *(Goal = Meets)* |

### Attendance

*Occurrence points this month:* 0

*Rolling 6-months:* 1

*Warning Level:* None

*Perfect Attendance:* June, August

7/11 - tardy 0.5 occurrence
11/06 - tardy - late returned from lunch - 0.5

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

**Strengths/Contributions**

Good job in sending OTG feedback real time
Good job in submitting Dispatch Disposition Tool
Good job in managing your break time

**Opportunities/Performance: Partial Meets**

Work on using standard closing process. Call on 12/5, job # 769246 and on 12/10, job # 930334 - No closing
Hold and SP time is a bit high - be mindful when using this AUX

**Goals for next 30 days**

Focus on your performance

***Acknowledgements:***

[signature] 02/02/16 [signature] 2/2/16

*Employee* *Date* *Supervisor* *Date*

TWN-WN000516

73-80

Agent AUX Daily - Nichols, Warren

Printed: 1/15/2016 10:07:04 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **150:35:34** | **44:31:57** | **3:42:48** | **8:16:20** | **15:16:59** | **1:59:07** | **:00:00** | **:37:15** | **12:36:21** | **1:07:51** | **:55:16** | **:00:00** | **:00:00** |
| 11/19/2015 | 8:58:10 | 2:51:29 | :17:49 | :39:17 | :53:07 | :00:00 | :00:00 | :01:27 | :52:52 | :00:00 | :06:57 | :00:00 | :00:00 |
| 11/20/2015 | 8:58:15 | 2:10:52 | :08:41 | :36:19 | :01:47 | :00:00 | :00:00 | :00:00 | 1:03:06 | :17:54 | :03:05 | :00:00 | :00:00 |
| 11/21/2015 | 10:05:26 | 3:03:13 | :12:52 | :37:18 | 1:00:57 | :24:26 | :00:00 | :00:00 | :42:28 | :03:07 | :02:05 | :00:00 | :00:00 |
| 11/27/2015 | 9:58:20 | 2:55:28 | :13:56 | :00:00 | 1:01:48 | :00:00 | :00:00 | :28:07 | 1:05:16 | :00:00 | :06:21 | :00:00 | :00:00 |
| 11/28/2015 | 10:18:29 | 3:16:46 | :27:25 | :38:18 | 1:01:52 | :00:00 | :00:00 | :00:00 | :55:43 | :05:08 | :08:20 | :00:00 | :00:00 |
| 12/2/2015 | 9:07:15 | 2:34:21 | :16:09 | :44:13 | 1:03:40 | :00:00 | :00:00 | :00:00 | :29:42 | :00:00 | :00:37 | :00:00 | :00:00 |
| 12/3/2015 | 9:14:21 | 3:13:59 | :06:31 | :48:53 | 1:02:35 | :00:00 | :00:00 | :00:00 | :50:06 | :02:34 | :23:20 | :00:00 | :00:00 |
| 12/4/2015 | 10:06:34 | 2:53:27 | :07:01 | :26:42 | 1:01:29 | :00:00 | :00:00 | :00:00 | 1:15:54 | :00:00 | :02:21 | :00:00 | :00:00 |
| 12/5/2015 | 10:09:23 | 2:33:08 | :25:26 | :27:44 | 1:03:06 | :00:00 | :00:00 | :00:00 | :36:43 | :00:00 | :00:09 | :00:00 | :00:00 |
| 12/8/2015 | 9:08:20 | 2:15:03 | :12:27 | :18:32 | 1:02:20 | :00:00 | :00:00 | :00:00 | :36:02 | :05:36 | :00:06 | :00:00 | :00:00 |
| 12/9/2015 | 9:08:50 | 1:48:21 | :06:04 | :15:25 | 1:02:34 | :00:00 | :00:00 | :00:00 | :24:01 | :00:00 | :00:17 | :00:00 | :00:00 |
| 12/10/2015 | 9:03:21 | 3:08:26 | :16:21 | :45:52 | 1:00:35 | :00:00 | :00:00 | :00:00 | 1:00:33 | :04:57 | :00:08 | :00:00 | :00:00 |
| 12/11/2015 | 8:58:34 | 2:48:39 | :18:11 | :18:48 | 1:00:42 | :00:00 | :00:00 | :07:41 | :49:29 | :13:43 | :00:05 | :00:00 | :00:00 |
| 12/12/2015 | 9:17:15 | 2:28:50 | :08:49 | :40:51 | 1:00:22 | :00:00 | :00:00 | :00:00 | :37:40 | :00:00 | :01:08 | :00:00 | :00:00 |
| 12/15/2015 | 9:03:20 | 3:49:38 | :08:18 | :23:52 | :57:56 | 1:34:41 | :00:00 | :00:00 | :29:51 | :14:52 | :00:08 | :00:00 | :00:00 |
| 12/16/2015 | 8:59:41 | 2:40:17 | :16:48 | :34:16 | 1:02:09 | :00:00 | :00:00 | :00:00 | :46:55 | :00:00 | :00:09 | :00:00 | :00:00 |



ACD: ACD1_PACWEST

TWN-WN000517

73-81

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** January (12/19-1/18)

## Performance Metrics

| *Call Monitoring:* | Month Scores | *Productivity:* | | |
|---|---|---|---|---|
| 1) | 97.00% | Special Project | 6:35 | *(Goal = <5 hours)* |
| 2) | 93.00% | Coaching | 0 | *(Goal = < 0 hours)* |
| | | Hold Avg. | 81 | *(Goal= 90 sec)* |
| 3) | | Break Time Avg. | 24.35 | *(Goal= 30 min per day)* |
| MTD Avg. | 95.00% | Adherence Avg. | 92% | *(Goal= 90%)* |
| | *(Goal = min 90%)* | ***Overall Self Productivity:*** | Partially Meet | *(Goal = Meets)* |
| | | ASA Avg. / La West | 18.61 | *(Goal= 30 sec)* |
| | | ASA Avg. / Beach Cities | 23.13 | *(Goal = 30 sec)* |
| *Team* | | ASA / Contractor | 19.42 | *(Goal = 30sec)* |
| Primary: Carlos Castro | | CSAT | 98.1 | *(Goal=95%)* |
| | | PPRH / Community | 8.59 | *(Goal = 9.5)* |
| | | PPRH / Team | 9.59 | *(Goal= 9.5)* |
| | | OTG / Community | 96.6% | *(Goal= 98%)* |
| | | OTG / Team | 96.10% | *(Goal= 99%)* |
| | | ***Overall Productivity*** | Partially Meet | *(Goal = Meets)* |

## Attendance

| | | |
|---|---|---|
| *Occurrence points this month:* | 1 | 9/11 - tardy 0.5 occurrence<br>11/06 - tardy - late returned from lunch - 0.5<br>12/30 - tardy - late returned from lunch - 0.5<br>1/8 - tardy - late returned from lunch - 0.5<br>1/12 - tardy - late returned from lunch - 0.5 |
| *Rolling 6-months:* | ~~2.5~~ 2 | |
| *Warning Level:* | None | |
| *Perfect Attendance:* | N/A | |

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

**Strengths/Contributions**

Calls on 12/30 and 1/16 - good assistance to the tech

**Opportunities/Performance: Partial Meets**

Work on using standard closing process on all of your calls. Call on 12/30, job # 364407 and on 1/16, job # 711093 - no closing
Continue to work on avoiding dead air. Call on 12/30, job # 364407 - dead air
SP time is high - work on reducing this. Checking e-mail is not SP 12/26
More involvement is needed in processing break exception/e-mails in for community group in the morning especially when opener is not available

**Goals for next 30 days**

You will be scheduled for ride along activity with La West tech ops team
Work on reducing SP time

***Acknowledgements:***

[signature] 02/03/16 [signature] 2/2/16

*Employee* *Date* *Supervisor* *Date*

TWN-WN000513

73-82

Agent AUX Daily - Nichols, Warren

Printed: 1/27/2016 08:33:05 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **131:50:48** | **31:23:04** | **3:09:22** | **5:40:56** | **13:24:50** | **1:30:48** | **:00:00** | **:00:00** | **6:35:07** | **:41:02** | **:20:59** | **:00:00** | **:00:00** |
| 12/26/2015 | 10:07:27 | 2:21:16 | :17:13 | :30:20 | 1:01:11 | :00:00 | :00:00 | :00:00 | :32:25 | :00:00 | :00:07 | :00:00 | :00:00 |
| 12/29/2015 | 9:05:21 | 1:50:07 | :11:22 | :20:02 | 1:02:12 | :00:00 | :00:00 | :00:00 | :15:14 | :00:00 | :01:17 | :00:00 | :00:00 |
| 12/30/2015 | 10:08:22 | 2:37:45 | :18:27 | :40:32 | 1:01:42 | :00:00 | :00:00 | :00:00 | :33:54 | :02:26 | :00:44 | :00:00 | :00:00 |
| 12/31/2015 | 8:45:34 | 2:19:12 | :24:42 | :22:36 | 1:04:58 | :00:00 | :00:00 | :00:00 | :26:50 | :00:00 | :00:06 | :00:00 | :00:00 |
| 1/5/2016 | 9:11:59 | 1:50:51 | :14:04 | :21:13 | 1:02:12 | :00:00 | :00:00 | :00:00 | :06:15 | :07:01 | :00:06 | :00:00 | :00:00 |
| 1/6/2016 | 8:52:24 | 1:53:29 | :05:38 | :23:51 | 1:02:43 | :00:00 | :00:00 | :00:00 | :13:02 | :00:00 | :08:15 | :00:00 | :00:00 |
| 1/7/2016 | 9:30:23 | 2:22:40 | :13:04 | :19:13 | :53:44 | :00:00 | :00:00 | :00:00 | :56:16 | :00:00 | :00:23 | :00:00 | :00:00 |
| 1/8/2016 | 10:17:16 | 2:18:07 | :11:26 | :30:57 | 1:01:39 | :00:00 | :00:00 | :00:00 | :33:56 | :00:00 | :00:09 | :00:00 | :00:00 |
| 1/9/2016 | 10:10:51 | 2:49:35 | :11:01 | :30:01 | :59:28 | :00:00 | :00:00 | :00:00 | :29:30 | :31:35 | :08:00 | :00:00 | :00:00 |
| 1/12/2016 | 9:04:53 | 1:48:19 | :06:30 | :28:46 | 1:02:26 | :00:00 | :00:00 | :00:00 | :10:09 | :00:00 | :00:28 | :00:00 | :00:00 |
| 1/13/2016 | 9:07:22 | 2:26:42 | :13:17 | :13:37 | 1:02:51 | :00:00 | :00:00 | :00:00 | :56:37 | :00:00 | :00:20 | :00:00 | :00:00 |
| 1/14/2016 | 9:00:39 | 2:08:34 | :25:35 | :16:06 | :59:31 | :00:00 | :00:00 | :00:00 | :26:42 | :00:00 | :00:40 | :00:00 | :00:00 |
| 1/15/2016 | 9:17:50 | 2:31:53 | :08:48 | :32:06 | :00:00 | 1:30:48 | :00:00 | :00:00 | :20:07 | :00:00 | :00:04 | :00:00 | :00:00 |
| 1/16/2016 | 9:10:27 | 2:04:34 | :08:15 | :11:36 | 1:10:13 | :00:00 | :00:00 | :00:00 | :34:10 | :00:00 | :00:20 | :00:00 | :00:00 |



ACD: ACD1_PACWEST

TWN-WN000514

73-83

Agent Summary Daily - Nichols, Warren

Printed: 1/27/2016 08:47:54 PM

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **673** | **4:04** | **:00** | **47** | **47** | **0** | | **181** | **1:13** | **45:37:40** | **:00:00** | **:00:54** | **1:00:32** | **31:23:04** | **53:48:38** | **97.80** | **131:50:48** | **22** | **111** | **1:35** |
| 12/26/2015 | 41 | 4:18 | :00 | 39 | 39 | 0 | | 18 | :57 | 2:56:18 | :00:00 | :00:03 | :03:23 | 2:21:16 | 4:46:27 | 98.82 | 10:07:27 | 1 | 6 | 1:22 |
| 12/29/2015 | 29 | 4:15 | :00 | 31 | 31 | 0 | | 14 | :53 | 2:03:21 | :00:00 | :00:01 | :10:41 | 1:50:07 | 5:01:11 | 100.00 | 9:05:21 | 1 | 7 | 2:10 |
| 12/30/2015 | 44 | 3:41 | :00 | 38 | 38 | 0 | | 13 | 1:44 | 2:42:11 | :00:00 | :00:05 | :04:12 | 2:37:45 | 4:44:09 | 100.00 | 10:08:22 | 2 | 7 | 1:38 |
| 12/31/2015 | 45 | 3:53 | :00 | 48 | 48 | 0 | | 15 | 1:45 | 2:55:03 | :00:00 | :00:04 | :04:02 | 2:19:12 | 3:27:13 | 95.99 | 8:45:34 | 2 | 9 | 1:53 |
| 1/5/2016 | 44 | 3:36 | :00 | 39 | 39 | 0 | | 13 | 1:04 | 2:38:26 | :00:00 | :00:03 | :03:53 | 1:50:51 | 4:38:46 | 97.40 | 9:11:59 | 3 | 13 | 1:22 |
| 1/6/2016 | 47 | 3:37 | :00 | 42 | 42 | 0 | | 7 | :47 | 2:49:51 | :00:00 | :00:02 | :03:02 | 1:53:29 | 4:06:00 | 100.00 | 8:52:24 | 2 | 6 | 1:25 |
| 1/7/2016 | 43 | 5:08 | :00 | 54 | 54 | 0 | | 13 | 1:12 | 3:41:02 | :00:00 | :00:02 | :04:34 | 2:22:40 | 3:22:05 | 100.00 | 9:30:23 | 1 | 9 | 1:45 |
| 1/8/2016 | 54 | 5:03 | :00 | 58 | 58 | 0 | | 12 | :57 | 4:32:26 | :00:00 | :00:05 | :05:06 | 2:18:07 | 3:21:32 | 100.00 | 10:17:16 | 0 | 6 | 1:36 |
| 1/9/2016 | 63 | 3:57 | :00 | 57 | 57 | 0 | | 15 | 1:55 | 4:08:39 | :00:00 | :00:03 | :02:20 | 2:49:35 | 3:10:14 | 100.00 | 10:10:51 | 1 | 6 | 1:22 |
| 1/12/2016 | 51 | 3:37 | :00 | 43 | 43 | 0 | | 7 | :55 | 3:04:02 | :00:00 | :00:02 | :02:06 | 1:48:19 | 4:10:24 | 100.00 | 9:04:53 | 0 | 7 | :52 |
| 1/13/2016 | 51 | 4:20 | :00 | 57 | 57 | 0 | | 13 | 1:01 | 3:40:35 | :00:00 | :00:04 | :02:02 | 2:26:42 | 2:57:59 | 100.00 | 9:07:22 | 4 | 8 | 1:38 |
| 1/14/2016 | 63 | 3:31 | :00 | 57 | 57 | 0 | | 20 | 1:22 | 3:41:47 | :00:00 | :00:05 | :06:27 | 2:08:34 | 3:03:46 | 100.00 | 9:00:39 | 1 | 12 | 1:57 |
| 1/15/2016 | 49 | 4:27 | :00 | 56 | 56 | 0 | | 11 | 1:09 | 3:37:59 | :00:00 | :00:07 | :04:12 | 2:31:53 | 3:03:39 | 100.00 | 9:17:50 | 4 | 10 | 1:21 |
| 1/16/2016 | 49 | 3:48 | :00 | 45 | 45 | 0 | | 10 | :49 | 3:06:00 | :00:00 | :00:08 | :04:32 | 2:04:34 | 3:55:13 | 100.00 | 9:10:27 | 0 | 5 | 1:33 |

TWN-WN000535

73-83



ACD: ACD1_PACWEST

TIME WARNER CABLE

# Dispatcher Feedback

**Name:** Pete Nichols **Month:** February (1/19 - 2/18)

## Performance Metrics

*Call Monitoring:*

| | Month Scores |
|---|---|
| 1) | 96.00% |
| 2) | 90.00% |
| | |
| | |
| MTD Avg. | 93.00% |
| | (Goal = min 90%) |

*Team:*
Primary: Carlos

*Productivity:*

| | | |
|---|---|---|
| Special Project | 13:33 | (Goal = <5 hours) |
| Coaching | 0 | (Goal = < 0 hours) |
| Hold Avg. | 88 | (Goal= 90 sec) |
| Break Time Avg. | 30 | (Goal= 30 min per day) |
| Adherence Avg. | 89% | (Goal= 90%) |
| *Overall Self Productivity:* | Partially Meet | (Goal = Meets) |
| ASA / La West | 39.05 | (Goal= 30 sec) |
| ASA / Beach Cities | 39.15 | (Goal = 30 sec) |
| CSAT | 98.2% | (Goal=95%) |
| PPRH / Community | 8.38 | (Goal = 8.00) |
| PPRH / Team | 9.32 | (Goal= 8.00) |
| OTG / Community | 96.6% | (Goal= 98%) |
| OTG / Team | 97.50% | (Goal= 99%) |
| *Overall Productivity* | Partially Meet | (Goal = Meets) |

## Attendance

| | *Hours* | *Incidents* |
|---|---|---|
| Sick - Hours Available | 20 | |
| Sick - Hours Not Available | | |
| Tardy | | 2 |
| Corrective Action | N/A | |
| Perfect Attendance | N/A | |

11/06 - tardy - late returned from lunch - 0.5 occurrence
12/30 - tardy - late returned from lunch - 0.5 occurrence
1/8 - tardy - late returned from lunch - 1 incident
1/12 - tardy - late returned from lunch - 1 incident
2/4, 2/17, 2/18 - out sick - hours available

*TWC Mission and Values: Excellence; Teamwork; Initiative; Integrity; Innovation; Inclusion; Community*

### Strengths/Contributions

Good job in staying for OT to assist with coverage when needed
Good job in submitting your Disposition Tools - your rate on last report was at 70%. Continue to work on this as this will help us reduce our call volumes

### Opportunities/Performance: Partial Meets

Be sure to verify account information when technician calls in - call on 2/26, job # 814510 account was not verified
Work on using standard closing process on all calls - call on 2/26, job # 814510 - no closing
Work on avoiding dead air - call on 2/5, job # 188627 - dead air
Be sure to update Empower with your adjustment - the following SP times were not entered: 1/20, 1/21, 1/22, 1/23, 1/26, 1/29, 1/30, 2/2, 2/5, 2/6, 2/9, 2/10, 2/12, 2/16

### Goals for next 30 days

Reduce SP times to 5 hours or less - including to be on SP at the end of your shift
Focus on adherence, submit adjustment when needed
Work closely with your backup to improve Carlos' OTG, troubleshoot and check work orders make sure its valid, and manage techs closely

*Acknowledgements:*

| [signature] | 03/16/16 | [signature] | 3/16/16 |
|---|---|---|---|
| Employee | Date | Supervisor | Date |

TWN-WN000510

73-84

Agent AUX Daily - Nichols, Warren

Printed: 2/23/2016 07:30:21 PM

Agent: **Nichols, Warren**

| Date | Staffed Time | AUX Time | Time in Default | Time in Break | Time in Lunch | Time in Meeting | Time in Training | Time in Coaching | Time in Special Project | Time in Outbound Call | Time in Agent Logon | Time in Personal | Time in AUX 10-99 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **178:53:21** | **50:34:16** | **5:20:17** | **10:13:34** | **16:19:22** | **3:56:52** | **:12:24** | **:00:00** | **13:33:23** | **:06:17** | **:52:07** | **:00:00** | **:00:00** |
| 1/20/2016 | 9:07:28 | 1:53:40 | :06:36 | :12:52 | 1:00:18 | :00:00 | :00:00 | :00:00 | :33:47 | :00:00 | :00:07 | :00:00 | :00:00 |
| 1/21/2016 | 10:19:00 | 2:12:11 | :16:56 | :28:21 | :51:28 | :00:00 | :00:00 | :00:00 | :30:41 | :00:00 | :04:45 | :00:00 | :00:00 |
| 1/22/2016 | 9:08:41 | 2:26:07 | :26:34 | :22:23 | :59:34 | :00:00 | :00:00 | :00:00 | :32:41 | :00:00 | :04:55 | :00:00 | :00:00 |
| 1/23/2016 | 10:20:43 | 2:28:03 | :27:15 | :19:25 | 1:02:05 | :00:00 | :00:00 | :00:00 | :39:11 | :00:00 | :00:07 | :00:00 | :00:00 |
| 1/26/2016 | 9:01:17 | 3:45:03 | :15:07 | :28:58 | 1:05:42 | :59:17 | :00:00 | :00:00 | :44:43 | :00:00 | :11:16 | :00:00 | :00:00 |
| 1/27/2016 | 7:20:57 | 1:38:28 | :07:16 | :35:16 | :03:22 | :00:00 | :00:00 | :00:00 | :42:29 | :00:00 | :10:05 | :00:00 | :00:00 |
| 1/28/2016 | 9:08:27 | 2:46:51 | :30:07 | :26:00 | 1:00:14 | :00:00 | :00:00 | :00:00 | :50:13 | :00:00 | :00:17 | :00:00 | :00:00 |
| 1/29/2016 | 10:08:58 | 2:30:45 | :18:13 | :31:28 | 1:01:31 | :00:00 | :00:00 | :00:00 | :39:27 | :00:00 | :00:06 | :00:00 | :00:00 |
| 1/30/2016 | 9:15:32 | 2:43:22 | :22:08 | :35:34 | :59:52 | :00:00 | :00:00 | :00:00 | :45:38 | :00:00 | :00:10 | :00:00 | :00:00 |
| 2/2/2016 | 9:03:27 | 3:51:30 | :11:29 | :26:50 | 1:05:47 | 1:35:57 | :00:00 | :00:00 | :31:22 | :00:00 | :00:05 | :00:00 | :00:00 |
| 2/3/2016 | 9:07:46 | 2:18:01 | :11:37 | :32:10 | 1:01:35 | :00:00 | :00:00 | :00:00 | :32:33 | :00:00 | :00:06 | :00:00 | :00:00 |
| 2/5/2016 | 9:08:09 | 2:19:20 | :14:54 | :28:29 | 1:01:37 | :00:00 | :00:00 | :00:00 | :31:43 | :02:27 | :00:10 | :00:00 | :00:00 |
| 2/6/2016 | 10:14:14 | 2:58:28 | :13:23 | :44:59 | 1:01:02 | :00:00 | :00:00 | :00:00 | :57:48 | :00:00 | :01:16 | :00:00 | :00:00 |
| 2/9/2016 | 9:01:33 | 2:19:56 | :02:27 | :44:39 | 1:00:42 | :00:00 | :00:00 | :00:00 | :18:21 | :03:50 | :09:57 | :00:00 | :00:00 |
| 2/10/2016 | 9:03:24 | 2:45:50 | :21:37 | :33:23 | 1:03:34 | :00:00 | :00:00 | :00:00 | :46:59 | :00:00 | :00:17 | :00:00 | :00:00 |
| 2/11/2016 | 9:05:29 | 2:48:09 | :13:29 | :37:19 | 1:00:00 | :00:00 | :00:00 | :00:00 | :56:17 | :00:00 | :01:04 | :00:00 | :00:00 |
| 2/12/2016 | 7:42:34 | 2:01:17 | :35:57 | :40:52 | :03:08 | :00:00 | :00:00 | :00:00 | :35:53 | :00:00 | :05:27 | :00:00 | :00:00 |
| 2/13/2016 | 9:23:46 | 2:36:41 | :07:00 | :27:50 | :00:00 | :00:00 | :00:00 | :00:00 | 2:01:43 | :00:00 | :00:08 | :00:00 | :00:00 |
| 2/16/2016 | 9:06:34 | 3:35:36 | :14:59 | :44:10 | :57:51 | 1:21:38 | :00:00 | :00:00 | :16:52 | :00:00 | :00:06 | :00:00 | :00:00 |
| 2/17/2016 | 4:05:22 | :34:58 | :03:13 | :12:36 | :00:00 | :00:00 | :12:24 | :00:00 | :05:02 | :00:00 | :01:43 | :00:00 | :00:00 |



ACD: ACD1_PACWEST

TWN-WN000511

73-85

Agent Summary Daily - Nichols, Warren

Printed: 2/23/2016 07:39:22 PM

TWN-WN000512

Agent: **Nichols, Warren**

| Date | ACD Calls | Avg ACD Time | Avg ACW Time | % Agent Occup w/ ACW | % Agent Occup w/o ACW | Extn In Calls | Avg Extn In Time | Extn Out Calls | Avg Extn Out Time | ACD Time | ACW Time | Agent Ring Time | Other Time | AUX Time | Avail Time | % Skills Avail | Staffed Time | Trans Out | Held Calls | Avg Hold Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals** | **881** | **4:39** | **:00** | **56** | **56** | **2** | **11:43** | **265** | **1:19** | **68:21:04** | **:00:00** | **:01:17** | **1:29:24** | **50:34:16** | **58:27:20** | **99.80** | **178:53:21** | **32** | **156** | **1:47** |
| 1/20/2016 | 53 | 4:11 | :00 | 52 | 52 | 0 | | 6 | 1:13 | 3:42:01 | :00:00 | :00:02 | :01:15 | 1:53:40 | 3:30:30 | 100.00 | 9:07:28 | 1 | 4 | 1:17 |
| 1/21/2016 | 56 | 5:41 | :00 | 68 | 68 | 0 | | 19 | 1:07 | 5:17:53 | :00:00 | :00:09 | :07:10 | 2:12:11 | 2:41:37 | 100.00 | 10:19:00 | 3 | 13 | 1:44 |
| [illegible]/2016 | 55 | 4:35 | :00 | 65 | 65 | 0 | | 14 | 1:30 | 4:12:10 | :00:00 | :00:07 | :05:24 | 2:26:07 | 2:24:53 | 100.00 | 9:08:41 | 2 | 11 | 2:00 |
| 1/23/2016 | 64 | 3:52 | :00 | 57 | 57 | 0 | | 23 | 1:06 | 4:07:13 | :00:00 | :00:08 | :12:10 | 2:28:03 | 3:33:09 | 100.00 | 10:20:43 | 6 | 19 | 1:44 |
| 1/26/2016 | 27 | 6:16 | :00 | 57 | 57 | 0 | | 20 | :56 | 2:49:25 | :00:00 | :00:02 | :07:54 | 3:45:03 | 2:18:53 | 100.00 | 9:01:17 | 1 | 10 | 1:49 |
| 1/27/2016 | 31 | 6:11 | :00 | 57 | 57 | 0 | | 10 | 1:06 | 3:11:30 | :00:00 | :00:02 | :02:12 | 1:38:28 | 2:28:45 | 100.00 | 7:20:57 | 2 | 5 | 1:44 |
| 1/28/2016 | 44 | 4:31 | :00 | 54 | 54 | 0 | | 13 | 3:48 | 3:18:38 | :00:00 | :00:04 | :03:01 | 2:46:51 | 2:59:53 | 100.00 | 9:08:27 | 0 | 6 | 1:25 |
| 1/29/2016 | 60 | 4:50 | :00 | 66 | 66 | 1 | :32 | 11 | 1:41 | 4:50:10 | :00:00 | :00:07 | :06:17 | 2:30:45 | 2:41:39 | 100.00 | 10:08:58 | 1 | 9 | 2:05 |
| 1/30/2016 | 41 | 4:17 | :00 | 45 | 45 | 0 | | 21 | 1:03 | 2:55:57 | :00:00 | :00:01 | :00:11 | 2:43:22 | 3:36:01 | 100.00 | 9:15:32 | 2 | 4 | :48 |
| 2/2/2016 | 32 | 3:22 | :00 | 37 | 37 | 0 | | 10 | 1:08 | 1:47:40 | :00:00 | :00:03 | :03:09 | 3:51:30 | 3:21:05 | 100.00 | 9:03:27 | 0 | 5 | 2:14 |
| 2/3/2016 | 49 | 4:32 | :00 | 56 | 56 | 0 | | 15 | :46 | 3:42:16 | :00:00 | :00:04 | :03:55 | 2:18:01 | 3:03:30 | 96.06 | 9:07:46 | 2 | 8 | 1:39 |
| 2/5/2016 | 48 | 5:01 | :00 | 61 | 61 | 0 | | 10 | 1:29 | 4:01:06 | :00:00 | :00:02 | :02:39 | 2:19:20 | 2:45:02 | 100.00 | 9:08:09 | 1 | 7 | 2:06 |
| 2/6/2016 | 49 | 4:37 | :00 | 54 | 54 | 0 | | 17 | :59 | 3:46:25 | :00:00 | :00:02 | :05:00 | 2:58:28 | 3:24:19 | 99.41 | 10:14:14 | 1 | 10 | 1:25 |
| 2/9/2016 | 38 | 4:20 | :00 | 42 | 42 | 0 | | 2 | 1:08 | 2:44:34 | :00:00 | :00:04 | :02:15 | 2:19:56 | 3:54:44 | 100.00 | 9:01:33 | 0 | 2 | 1:46 |
| 2/10/2016 | 44 | 3:56 | :00 | 49 | 49 | 0 | | 13 | 1:45 | 2:53:20 | :00:00 | :00:02 | :05:29 | 2:45:50 | 3:18:43 | 99.85 | 9:03:24 | 1 | 8 | 2:04 |
| 2/11/2016 | 43 | 5:14 | :00 | 61 | 61 | 0 | | 16 | 1:14 | 3:45:09 | :00:00 | :00:03 | :03:05 | 2:48:09 | 2:29:03 | 100.00 | 9:05:29 | 1 | 6 | 1:29 |
| 2/12/2016 | 44 | 4:13 | :00 | 60 | 60 | 0 | | 15 | 1:57 | 3:05:34 | :00:00 | :00:07 | :08:59 | 2:01:17 | 2:26:37 | 99.12 | 7:42:34 | 0 | 9 | 3:54 |
| 2/13/2016 | 56 | 4:54 | :00 | 68 | 68 | 0 | | 11 | :41 | 4:33:56 | :00:00 | :00:06 | :02:29 | 2:36:41 | 2:10:34 | 104.19 | 9:23:46 | 5 | 8 | :54 |
| 2/16/2016 | 30 | 4:55 | :00 | 46 | 46 | 1 | 22:54 | 14 | 1:03 | 2:27:23 | :00:00 | :00:01 | :04:03 | 3:35:36 | 2:59:31 | 100.00 | 9:06:34 | 3 | 9 | 1:06 |
| [illegible]/2016 | 17 | 4:03 | :00 | 35 | 35 | 0 | | 5 | :37 | 1:08:44 | :00:00 | :00:01 | :02:47 | :34:58 | 2:18:52 | 100.00 | 4:05:22 | 0 | 3 | 1:32 |

Page 1 of 1

ACD: ACD1_PACWEST

73-86